# EXHIBIT 6

**PlnDue, DsclsDue, PreAct, CONVERTED**

## U.S. Bankruptcy Court
## Northern District of California (San Francisco)
## Bankruptcy Petition #: 04-32952

*Assigned to:* Judge Thomas E. Carlson
Chapter 7
Previous chapter 11
Voluntary
Asset

*Date Filed:* 10/20/2004
*Date Converted:* 06/14/2007
*Date Discharged:* 09/26/2007

| | |
|---|---|
| **Debtor** | represented by **Edward B. Simpson** |
| **Fletcher Hartwell Hyler** | Law Offices of Simpson and |
| 5070 Alpine Rd. | Gigounas |
| Portola Valley, CA 94028-8073 | 100 Pine St. #750 |
| SSN: xxx-xx-3865 | San Francisco, CA 94111 |
| *aka* | (415) 391-4900 |
| **Bud H. Hyler** | *TERMINATED: 05/12/2006* |

**Gerald A. Holmes**
Law Offices of Simpson and
Gigounas
100 Pine St. #750
San Francisco, CA 94111
(415) 391-4900
Email:
holmesauthor@mindspring.com

*TERMINATED: 05/12/2006*

**James T. Cois**
Law Offices of James T. Cois
P.O. Box 2705
San Francisco, CA 94126-2705
(415)561-1445
Email: JTCois@aol.com

**Jenifer K. Gardella**
Law Offices of Gardella and
Gardella
399 Bradford St. #102
Redwood City, CA 94063
(650) 364-7767
Email:
GardellaLaw@mindspring.com

*TERMINATED: 02/21/2007*

**K Keith McAllister**
Law Offices of K. Keith
McAllister
P. O. Box 864
Tiburon, CA 94920
(415) 435-2338
Email: kkmca1@yahoo.com
*TERMINATED: 02/27/2007*

**Peter L. Isola**
Davis, Wright and Tremaine
505 Montgomery St. #800
San Francisco, CA 94111-6533
(415) 276-6551
Email: peterisola@dwt.com
*TERMINATED: 06/18/2007*

*Trustee*
**Andrea A. Wirum**
P.O. Box 1108
Lafayette, CA 94549
(415) 294-7710

represented by **Daniel M. Linchey**
Goldberg, Stinnett, Meyers and
Davis
44 Montgomery St. #2900
San Francisco, CA 94104
(415) 362-5045
Email: dlinchey@gsdllaw.com

**Terrance L. Stinnett**
Goldberg, Stinnett, Meyers and
Davis
44 Montgomery St. #2900
San Francisco, CA 94104
(415) 362-5045
Email: tstinnett@gsmdlaw.com

**Yoshie Valadez**
Goldberg, Stinnett, Meyers and
Davis
44 Montgomery St. #2900
San Francisco, CA 94104
(415) 362-5045
Email:
yvaladez@gsmdlaw.com

*U.S. Trustee*
**Office of the U.S. Trustee / SF**
Office of the U.S. Trustee
235 Pine Street
Suite 700
San Francisco, CA 94104
(415) 705-3333

represented by **Julie M. Glosson**
Office of the United States
Trustee
235 Pine St. #800
San Francisco, CA 94104
(415) 705-3333
Email:
julie.m.glosson@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 10/20/2004 | 1 | Chapter 11 Voluntary Petition, Fee Amount $839, Filed by Fletcher Hartwell Hyler . Chapter 11 Plan due by 2/17/2005. Disclosure Statement due by 2/17/2005. Order Meeting of Creditors due by 11/4/2004. Schedules A - J missing. Statement of Financial Affairs missing. (jg, ) (Entered: 10/20/2004) |
| 10/20/2004 | | First Meeting of Creditors with 341(a) meeting to be held on 11/16/2004 at 01:00 AM at San Francisco U.S. Trustee Office. Last Day to Determine Dischargeability of Certain Debts due by 01/18/2005. Proof of Claim due by 02/14/2005. (jg, ) Modified on 11/1/2004 FIRST MEETING EXPIRED BEFORE STATEMENT OF SSN DOCKETED. NEW MEETING SCHEDULED. (msm, ). (Entered: 10/20/2004) |
| 10/20/2004 | | Missing Documents Due, A-J, Statement of Financial Affairs and Summary of Schedules missing . Incomplete Filings due by 11/4/2004. (ac, ) (Entered: 10/20/2004) |
| 10/20/2004 | 2 | Creditor Matrix Filed by Debtor Fletcher Hartwell Hyler (jg, ) (Entered: 10/20/2004) |
| 10/20/2004 | | Receipt of Filing Fee for Chapter 11 Voluntary Petition. Amount 839.00 from Hyler, Fletcher Hartwell. Receipt Number 30035391. (jg) (Entered: 10/20/2004) |
| 10/22/2004 | 3 | Notice of Failure to Provide Debtor's Social Security Number . Social Security Form due by 10/29/2004. (msm, ) (Entered: 10/22/2004) |
| 10/22/2004 | 6 | Certificate of Service by Facsimile and First Class Mail (RE: related document(s)[1] Voluntary Petition (Chapter 11), Voluntary Petition (Chapter 11)). Filed by Binder and Malter, LLP (dmb, ) (Entered: 10/27/2004) |
| 10/24/2004 | 4 | BNC Certificate of Mailing - Notice of Failure to Provide Debtor's Social Security Number (RE: related document(s)3 Notice of Failure to Provide SSN). Service Date 10/24/2004. (Admin.) (Entered: 10/24/2004) |
| 11/01/2004 | | Meeting of Creditors . 341(a) meeting to be held on 11/30/2004 at 10:00 AM San Francisco U.S. Trustee Office Last day to oppose discharge or dischargeability is 1/31/2005 Proofs of Claims due by 2/28/2005 (dmb, ) (Entered: 11/01/2004) |
| 11/01/2004 | 7 | Order for Payment of State and Federal Taxes . (dmb, ) (Entered: |

| | | 11/01/2004) |
|---|---|---|
| 11/01/2004 | 8 | Unsecured Creditors Committee Acceptance or Rejection Form . (dmb, ) (Entered: 11/01/2004) |
| 11/01/2004 | 9 | Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, and Deadlines (Generated) . (dmb, ) (Entered: 11/01/2004) |
| 11/03/2004 | 10 | BNC Certificate of Mailing - Meeting of Creditors. (RE: related document(s)9 Generate 341 Notices). Service Date 11/03/2004. (Admin.) (Entered: 11/03/2004) |
| 11/03/2004 | 11 | BNC Certificate of Mailing - Payment of State and Fed Taxes. (RE: related document(s)7 Order for Payment of State and Federal Taxes). Service Date 11/03/2004. (Admin.) (Entered: 11/03/2004) |
| 11/03/2004 | 12 | BNC Certificate of Mailing - Unsecured Creditors' Comm Acc/Rej Form. (RE: related document(s)8 Unsecured Creditors Committee Acc/Rej Form). Service Date 11/03/2004. (Admin.) (Entered: 11/03/2004) |
| 11/04/2004 | 14 | Schedules A - J (RE: related document(s) Missing Documents Due). Filed by Debtor Fletcher Hartwell Hyler (dmb, ) (Entered: 11/08/2004) |
| 11/04/2004 | 15 | Statement of Financial Affairs Filed by Debtor Fletcher Hartwell Hyler (dmb, ) (Entered: 11/08/2004) |
| 11/30/2004 | 16 | Entry of Appearance as Attorney for Debtor by Edward B. Simpson Filed by Debtor Fletcher Hartwell Hyler (dmb, ) (Entered: 12/02/2004) |
| 12/01/2004 | | Meeting of Creditors Continued *Edward Simpson, debtor's counsel; Creditor, Tim Hale, questioned debtor. Documents to be produced on 12/22/2004..* 341(a) meeting to be held on 12/22/2004 at 10:00 AM San Francisco U.S. Trustee Office (Cutler, Patricia (pb)) (Entered: 12/01/2004) |
| 12/13/2004 | | Receipt of Amendment Filing Fee. Amount 26.00 from Simpson & Gigounas. Receipt Number 30036189. (db) (Entered: 12/13/2004) |
| 12/13/2004 | 17 | Amended Schedules B, E, and F Filed by Debtor Fletcher Hartwell Hyler (dmb, ) (Entered: 12/15/2004) |
| 12/13/2004 | 18 | Amendment to List of Creditors . Fee Amount $26 Filed by Debtor Fletcher Hartwell Hyler (dmb, ) (Entered: 12/15/2004) |
| | | |

| 12/13/2004 | 19 | Verification of Creditor Matrix on Diskette Filed by Debtor Fletcher Hartwell Hyler. (dmb, ) (Entered: 12/15/2004) |
|---|---|---|
| 12/20/2004 | 20 | Request for Notice Filed by Creditor First Bank & Trust (dmb, ) (Entered: 12/22/2004) |
| 12/28/2004 | 21 | Application and Declaration of Edward B. Simpson to Employ Edward B. Simpson as Attorney for Debtor Filed by Debtor Fletcher Hartwell Hyler (dmb, ) (Entered: 01/04/2005) |
| 12/28/2004 | 22 | Declaration of Edward B. Simpson Regarding (RE: related document (s)21 Application to Employ). Filed by Debtor Fletcher Hartwell Hyler (dmb, ) (Entered: 01/04/2005) |
| 12/30/2004 | 23 | Debtor-In-Possession Monthly Operating Report for Filing Period October 2004 Filed by Debtor Fletcher Hartwell Hyler (dmb, ) (Entered: 01/04/2005) |
| 01/14/2005 | 24 | Order Granting Application to Employ Attorney Edward B. Simpson for Fletcher Hartwell Hyler Added to the Case (Related Doc # 21) (dmb, ) (Entered: 01/18/2005) |
| 02/08/2005 | 25 | Debtor-In-Possession Monthly Operating Report for Filing Period November 2004 Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Certificate of Service) (Holmes, Gerald) ( DOCUMENT IS ACTUALLY COVER SHEET AND CERTIFICATE OF SERVICE FOR MONTHLY OPERATING REPORT FOR PERIOD OF NOVEMBER 2004. ) Modified on 2/9/2005 (dmb, ). (Entered: 02/08/2005) |
| 02/08/2005 | 26 | Corrected Debtor-In-Possession Monthly Operating Report for Filing Period November 2004 Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 02/08/2005) |
| 02/08/2005 | 27 | Document: *Coversheet*. Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Certificate of Service with Coversheet) (Holmes, Gerald) (Entered: 02/08/2005) |
| 02/08/2005 | 28 | Debtor-In-Possession Monthly Operating Report for Filing Period December 2004 *and Schedules* Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 02/08/2005) |
| 02/10/2005 | 29 | Notice of Appearance and Request for Notice by Marisol Antonio Filed by Creditor Mortgage Electronic Registration Systems (Antonio, Marisol) (Entered: 02/10/2005) |
| 02/11/2005 | 35 | Request for Notice and For Service of Schedules, Statements And |

| | | |
|---|---|---|
| | | Pleadings Filed by Creditor American National Bank and Trust Company (dmb, ) (Entered: 02/15/2005) |
| 02/11/2005 | 36 | Certificate of Service (RE: related document(s)35 Request for Notice). (dmb, ) Additional attachment(s) added on 2/25/2005 (dmb, ). (Entered: 02/15/2005) |
| 02/15/2005 | 30 | Motion for Relief from Stay *ALTERNATIVE ADEQUATE PROTECTION* RS #MES001, Fee Amount $150,. Filed by Creditor Investment Grade Loans (Attachments: # 1 RS Cover Sheet # 2 Memorandum of Points and Authorities # 3 Declaration # 4 Certificate of Service) (Stone, Michael) (Entered: 02/15/2005) |
| 02/15/2005 | 31 | Motion for Relief from Stay RS #MEA - 29, Fee Amount $150,. Filed by Creditor Mortgage Electronic Registration Systems (Attachments: # 1 RS Cover Sheet) (Antonio, Marisol) (Entered: 02/15/2005) |
| 02/15/2005 | 32 | Declaration of Kathleen Haak in Support of *Motion for Relief RSN # MEA - 29* (RE: related document(s)31 Motion for Relief From Stay). Filed by Creditor Mortgage Electronic Registration Systems (Attachments: # 1 Exhibit Attachment 1 o f 3# 2 Exhibit Attachment 2 of 3# 3 Declaration Attachment 3 of 3) (Antonio, Marisol) (Entered: 02/15/2005) |
| 02/15/2005 | 33 | Notice of Hearing *on Motion For Relief* (RE: related document(s)31 Motion for Relief from Stay RS #MEA - 29, Fee Amount $150,. Filed by Creditor Mortgage Electronic Registration Systems (Attachments: # (1) RS Cover Sheet) (Antonio, Marisol)). Hearing scheduled for 2/28/2005 at 01:00 PM at San Francisco Courtroom 23 - Carlson. Filed by Creditor Mortgage Electronic Registration Systems (Antonio, Marisol) (Entered: 02/15/2005) |
| 02/15/2005 | 34 | Certificate of Service *filed by Mortgage Electronic Registration Systems RS # MEA - 29* (RE: related document(s)31 Motion for Relief From Stay). (Antonio, Marisol) (Entered: 02/15/2005) |
| 02/16/2005 | | Receipt of filing fee for Motion for Relief From Stay(04-32952) [motion,mrlfsty] ( 150.00). Receipt number 1886549, amount $ 150.00 (U.S. Treasury) (Entered: 02/16/2005) |
| 02/16/2005 | 41 | Certificate of Service of Peter C. McMahon For Creditor All Coverd, Inc. for Proof of Claim. (dmb, ) (Entered: 02/18/2005) |
| 02/17/2005 | 37 | Motion to Extend Time *w/ Notice of Motion* Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Memorandum of Points and Authorities re Motion to Extend the 120 and 180 Day Periods Under 11 ?1121(d) for 60 days# 2 Declaration DECLARATION OF |

| | | |
|---|---|---|
| | | HYLER RE: MOTION TO EXTEND THE 120 AND 180 DAY PERIODS UNDER 11 U.S.C. ?1121(d) FOR 60 DAYS) (Holmes, Gerald) (Entered: 02/17/2005) |
| 02/17/2005 | 38 | Certificate of Service *RE: NOTICE OF AND MOTION TO EXTEND THE 120 AND 180 DAY PERIODS UNDER 11 U.S.C. SEC 1121(D) FOR 60 DAYS* (RE: related document(s)37 Motion to Extend Time, ). (Holmes, Gerald) (Entered: 02/17/2005) |
| 02/17/2005 | 39 | Declaration *of Gerald A. Holmes Incorporating The E-Mail Address On All Pleadings Filed In Connection With The Notice Of Motion And Motion* (RE: related document(s)37 Motion to Extend Time, ). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Certificate of Service for Declaration of Gerald A. Holmes) (Holmes, Gerald) (Entered: 02/17/2005) |
| 02/17/2005 | 40 | Certificate of Service By Attorney Michael E. Stone For Proof of Claim for Creditor Investment Grade Loans et al. (dmb, ) (Entered: 02/18/2005) |
| 02/18/2005 | | Receipt of filing fee for Motion for Relief From Stay(04-32952) [motion,mrlfsty] ( 150.00). Receipt number 1895920, amount $ 150.00 (U.S. Treasury) (Entered: 02/18/2005) |
| 02/22/2005 | 42 | Amended Notice Regarding *Notice of Motion* (RE: related document (s)37 Motion to Extend Time *w/ Notice of Motion* Filed by Debtor Fletcher Hartwell Hyler (Attachments: # (1) Memorandum of Points and Authorities re Motion to Extend the 120 and 180 Day Periods Under 11 ?1121(d) for 60 days# (2) Declaration DECLARATION OF HYLER RE: MOTION TO EXTEND THE 120 AND 180 DAY PERIODS UNDER 11 U.S.C. ?1121(d) FOR 60 DAYS) (Holmes, Gerald)). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 02/22/2005) |
| 02/22/2005 | 43 | Certificate of Service *of Notice of Motion* (Holmes, Gerald) (Entered: 02/22/2005) |
| 02/22/2005 | 44 | Corrected Declaration of Fletcher Hyler in support of *Motion to Extend time to submit Attachment to Declaration in three parts, Appendix Part 1* (RE: related document(s)37 Motion to Extend Time, ). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Appendix Part 2# 2 Appendix Part 3) (Holmes, Gerald) (Entered: 02/22/2005) |
| 02/22/2005 | 45 | Certificate of Service *for Appraisal attached to Declaration of Hyler in Support of Motion to Extend Time* (RE: related document(s)37 Motion to Extend Time, ). (Holmes, Gerald) (Entered: 02/22/2005) |
| | | |

| 02/22/2005 | 46 | Opposition Brief/Memorandum in Opposition to *Motion for Relief From Automatic Stay* (RE: related document(s)30 Motion for Relief From Stay, ). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 02/22/2005) |
| 02/22/2005 | 47 | Declaration of Fletcher Hartwell Hyler in Opposition of *Motion to Relief from Stay* (RE: related document(s)31 Motion for Relief From Stay). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 02/22/2005) |
| 02/22/2005 | 48 | Declaration of J. Hampton Kennon in opposition of *Motion for Relief from Stay* (RE: related document(s)31 Motion for Relief From Stay). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Appendix Part 1 Attachment to Kennon Declaration# 2 Appendix Attachment to Kennon Declaration Part 2# 3 Appendix Attachment to Kennon Declaration Part 3) (Holmes, Gerald) (Entered: 02/22/2005) |
| 02/22/2005 | 49 | Certificate of Service *on Opposition for Relief from Stay and Supporting Declarations* (RE: related document(s)31 Motion for Relief From Stay). (Holmes, Gerald) (Entered: 02/22/2005) |
| 02/22/2005 | 50 | Joinder (RE: related document(s)30 Motion for Relief From Stay, ). Filed by Creditor Russo and Hale LLP (dmb, ) (Entered: 02/24/2005) |
| 02/22/2005 | 51 | Notice of Hearing (RE: related document(s)50 Joinder (RE: related document(s)30 Motion for Relief From Stay, ). Filed by Creditor Russo and Hale LLP (dmb, )). Hearing scheduled for 3/14/2005 at 01:00 PM at San Francisco Courtroom 23 - Carlson. Filed by Creditor Russo and Hale LLP (dmb, ) (Entered: 02/24/2005) |
| 02/22/2005 | 52 | Certificate of Service of Tim Hale (RE: related document(s)50 Joinder, 51 Notice of Hearing, ). (dmb, ) (Entered: 02/24/2005) |
| 02/23/2005 | 53 | Reply Memorandum Regarding (RE: related document(s)50 Joinder. Filed by Creditor Russo and Hale LLP (dmb, ) (Entered: 02/24/2005) |
| 02/23/2005 | 54 | Certificate of Service (RE: related document(s)53 Reply). (dmb, ) (Entered: 02/24/2005) |
| 02/25/2005 | 55 | Ex Parte Application for 2004 Examination Filed by Creditor American National Bank and Trust Company (dmb, ) (Entered: 03/01/2005) |
| 02/25/2005 | 56 | Order Granting Motion for 2004 Examination (Related Doc # 55) (dmb, ) (Entered: 03/01/2005) |
| 02/25/2005 | 57 | Ex Parte Application for 2004 Examination Of Sheryl S. Root-Hyler |

| | | Filed by Creditor American National Bank and Trust Company. (dmb, ) (Entered: 03/01/2005) |
|---|---|---|
| 02/25/2005 | 58 | Order Granting Motion for 2004 Examination Of Sheryl S. Root-Hyler (Related Doc # 57) (dmb, ) (Entered: 03/01/2005) |
| 02/25/2005 | 59 | Certificate of Service (RE: related document(s)55 Motion for Examination, 56 Order on Motion for Examination, 57 Motion for Examination, 58 Order on Motion for Examination). (dmb, ) (Entered: 03/01/2005) |
| 02/25/2005 | 60 | Brief/Memorandum in Opposition to (RE: related document(s)31 Motion for Relief From Stay). Filed by Creditor American National Bank and Trust Company (dmb, ) (Entered: 03/01/2005) |
| 02/28/2005 | | Hearing Continued (RE: related document(s)31 Motion for Relief from Stay RS #MEA - 29, Fee Amount $150,., 33 Notice of Hearing, ). Hearing to be held on 4/4/2005 at 1:00 PM San Francisco Courtroom 23 - Carlson for 31, (gh, ) (Entered: 03/01/2005) |
| 03/01/2005 | 61 | Notice Regarding *Unavailability of Counsel* Filed by Creditor Investment Grade Loans (Attachments: # 1 Certificate of Service) (Stone, Michael) (Entered: 03/01/2005) |
| 03/01/2005 | 62 | Brief/Memorandum in Opposition to *Opposition to Ex Parte Applications for the Examinations of Debtor and Debtor's Wife Sheryl Root-Hyler under B.R. 2004* (RE: related document(s)57 Motion for Examination, 55 Motion for Examination). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 03/01/2005) |
| 03/01/2005 | 63 | Certificate of Service *for Opposition to ExParte Application* (RE: related document(s)57 Motion for Examination, 55 Motion for Examination). (Holmes, Gerald) (Entered: 03/01/2005) |
| 03/03/2005 | 64 | Ex Parte Motion to Shorten Time *on Application* (RE: related document(s)57 Motion for Examination filed by Creditor American National Bank and Trust Company, 55 Motion for Examination filed by Creditor American National Bank and Trust Company). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 03/03/2005) |
| 03/03/2005 | 65 | Declaration of Edward B. Simpson in in support of Application for Order Shortening Time for Hearing to Set Time for Filing Motions to Vacate Orders of *examination of Debtor and Sheryl S. Root-Hyler* (RE: related document(s)57 Motion for Examination, 55 Motion for Examination). Filed by Debtor Fletcher Hartwell Hyler (Holmes, |

| | | |
|---|---|---|
| | | Gerald) (Entered: 03/03/2005) |
| 03/03/2005 | 66 | Proposed Document: *Order Shortening Time for Hearing to Set Time for Filing Motions to Vacate 2004 Orders*. (RE: related document(s) 58 Order on Motion for Examination, 56 Order on Motion for Examination). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 03/03/2005) |
| 03/03/2005 | 67 | Certificate of Service *of Lea Vaughn* (RE: related document(s)57 Motion for Examination, 55 Motion for Examination). (Holmes, Gerald) (Entered: 03/03/2005) |
| 03/03/2005 | 68 | Brief/Memorandum in Opposition to *Motion for Relief from Automatic Stay* (RE: related document(s)30 Motion for Relief From Stay, ). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 03/03/2005) |
| 03/03/2005 | 69 | Certificate of Service *of Lea Vaughn* (RE: related document(s)68 Opposition Brief/Memorandum). (Holmes, Gerald) (Entered: 03/03/2005) |
| 03/04/2005 | 70 | Order Granting Motion to Shorten Time (Related Doc # 64) (dmb, ) (Entered: 03/07/2005) |
| 03/07/2005 | 71 | Declaration of Edward B. Simpson (RE: related document(s)30 Motion for Relief From Stay, ). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Declaration of Edward B. Simpson) (Holmes, Gerald) (Entered: 03/07/2005) |
| 03/07/2005 | 72 | Declaration of Edward B. Simpson in Oppositon of *Moltion from Relief from Stay* (RE: related document(s)30 Motion for Relief From Stay, ). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Declaration Fletcher Hyler) (Holmes, Gerald) (Entered: 03/07/2005) |
| 03/07/2005 | 73 | Certificate of Service *of Lea Vaughn* (RE: related document(s)72 Declaration, ). (Holmes, Gerald) (Entered: 03/07/2005) |
| 03/07/2005 | 74 | Brief/Memorandum in Opposition to (RE: related document(s)30 Motion for Relief From Stay, ). Filed by Creditor American National Bank and Trust Company (dmb, ) (Entered: 03/09/2005) |
| 03/07/2005 | 75 | Certificate of Service (RE: related document(s)74 Opposition Brief/Memorandum). (dmb, ) (Entered: 03/09/2005) |
| 03/09/2005 | 76 | BNC Certificate of Mailing - Electronic Order (RE: related document (s)70 Order on Motion to Shorten Time). Service Date 03/09/2005. (Admin.) (Entered: 03/09/2005) |

| 03/09/2005 | 79 | Brief/Memorandum in Opposition to (RE: related document(s)37 Motion to Extend Time, ). Filed by Creditor American National Bank and Trust Company (dmb, ) (Entered: 03/14/2005) |
|---|---|---|
| 03/09/2005 | 80 | Certificate of Service by Peter C. McMahon (RE: related document(s) 79 Opposition Brief/Memorandum). (dmb, ) (Entered: 03/14/2005) |
| 03/14/2005 | 77 | Debtor-In-Possession Monthly Operating Report for Filing Period January 2005 Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Appendix Summary of Financial Status) (Holmes, Gerald) (Entered: 03/14/2005) |
| 03/14/2005 | 78 | Certificate of Service of Lea Vaughn (RE: related document(s)77 Operating Report). (Holmes, Gerald) (Entered: 03/14/2005) |
| 03/14/2005 | | Hearing Continued (RE: related document(s)51 Notice of Hearing,, 50 Joinder). Hearing to be held on 4/4/2005 at 1:00 PM San Francisco Courtroom 23 - Carlson for 50, (gh, ) (Entered: 03/15/2005) |
| 03/17/2005 | 81 | Supplemental Declaration of Fletcher H. Hyler in Support of Motion to Extend the 120/180 Day Period (RE: related document(s)37 Motion to Extend Time, ). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 03/17/2005) |
| 03/17/2005 | 82 | Certificate of Service of Lea Vaughn for Supplemental Declaration of Hyler (RE: related document(s)81 Declaration). (Holmes, Gerald) (Entered: 03/17/2005) |
| 03/18/2005 | 83 | Objection to Claims (NC Two L.P. Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 03/18/2005) |
| 03/18/2005 | 84 | Certificate of Service on Objection to Claims (RE: related document (s)83 Objection). (Holmes, Gerald) (Entered: 03/18/2005) |
| 03/18/2005 | | Hearing Continued (Motion is granted and continued until 4/4/05 at 9:30 AM. Simpson to do order). (RE: related document(s)42 Notice, ,, 37 Motion to Extend Time w/ Notice of Motion). (gh, ) (Entered: 03/18/2005) |
| 03/22/2005 | | Receipt of Relief from Stay Filing Fee. Amount 150.00 from Specialized Legal Services. Receipt Number 30037151. (jg) (Entered: 03/22/2005) |
| 03/22/2005 | 85 | Motion for Order Modifying Automatic Relief from Stay To Permit American National Bank and Trust To Domesticate Judgment , Fee Amount $150,. Filed by Creditor American National Bank and Trust Company (dmb, ) Modified on 3/23/2005 (dmb, ). (Entered: |

| | | |
|---|---:|---|
| | | 03/23/2005) |
| 03/22/2005 | 86 | Notice of Hearing (RE: related document(s)85 Motion for Order Modifying Automatic Relief from Stay To Permit American National Bank and Trust To Domesticate Judgment , Fee Amount $150,. Filed by Creditor American National Bank and Trust Company (dmb, ) Modified on 3/23/2005 (dmb, ).). Hearing scheduled for 4/4/2005 at 01:00 PM at San Francisco Courtroom 23 - Carlson. Filed by Creditor American National Bank and Trust Company (dmb, ) (Entered: 03/23/2005) |
| 03/22/2005 | 87 | Ex Parte Application For Order Shortening Time (RE: related document(s)85 Motion for Relief From Stay filed by Creditor American National Bank and Trust Company) . Filed by Creditor American National Bank and Trust Company (dmb, ) (Entered: 03/23/2005) |
| 03/22/2005 | 88 | Relief From Stay Cover Sheet (RE: related document(s)85 Motion for Relief From Stay). Filed by Creditor American National Bank and Trust Company (dmb, ) (Entered: 03/23/2005) |
| 03/22/2005 | 89 | Certificate of Service (RE: related document(s)85 Motion for Relief From Stay, 86 Notice of Hearing,, 87 Motion to Shorten Time, 88 Relief From Stay Cover Sheet). (dmb, ) (Entered: 03/23/2005) |
| 03/28/2005 | 96 | Order Granting Motion to Shorten Time (Related Doc # 87) (dmb, ) (Entered: 04/01/2005) |
| 03/30/2005 | 98 | Ex Parte Application To Approve Order For Application For Franchise Tax Board Amnesty Filed by Debtor Fletcher Hartwell Hyler (dmb, ) (Entered: 04/05/2005) |
| 03/30/2005 | 99 | Declaration of Edward B. Simpson Regarding (RE: related document (s)98 Ex Parte Application Miscellaneous Relief). Filed by Debtor Fletcher Hartwell Hyler (dmb, ) (Entered: 04/05/2005) |
| 03/30/2005 | 100 | Certificate of Service (RE: related document(s)98 Motion Miscellaneous Relief, 99 Declaration). (dmb, ) (Entered: 04/05/2005) |
| 03/31/2005 | 90 | Ex Parte Document: *Applicartion to Approve Order for Application for Franchise Tax Board Amnesty*. Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 03/31/2005) |
| 03/31/2005 | 91 | Declaration of Edward B. Simpson in Support of *Amnesty Application* (RE: related document(s)90 Document). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Proof of Claim of Franchise Tax Board) (Holmes, Gerald) (Entered: 03/31/2005) |

| 03/31/2005 | 92 | Amended Declaration of Edward B. Simpson in Support of Amnesty Application of *Franchise Tax Board to Correct Attachment to Declaration* (RE: related document(s)91 Declaration). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Revision of Attachement to Corrected Declaration of Edward B. Simpson) (Holmes, Gerald) (Entered: 03/31/2005) |
| --- | --- | --- |
| 03/31/2005 | 93 | Certificate of Service *of Carol Notley* (RE: related document(s)92 Declaration, ). (Holmes, Gerald) (Entered: 03/31/2005) |
| 03/31/2005 | 94 | Objection to Claim *American National Bank filed on or about February 11, 2005* Filed by Debtor Fletcher Hartwell Hyler. (Attachments: # 1 Exhibit of Prior Order)(Holmes, Gerald) (Entered: 03/31/2005) |
| 03/31/2005 | 95 | Certificate of Service *of Carol Notley* (RE: related document(s)94 Objection to Claim). (Holmes, Gerald) (Entered: 03/31/2005) |
| 04/01/2005 | 97 | Order Granting (RE: related document(s)90 Ex Parte Application filed by Debtor Fletcher Hartwell Hyler). (dmb, ) (Entered: 04/04/2005) |
| 04/04/2005 | | Hearing Continued (Motion to extend exclusivity is also continued to 4/18/05 at 1:00 PM. American National motion is granted, order is signed). (RE: related document(s) Hearing Continued/Rescheduled, Hearing Continued/Rescheduled, 31 Motion for Relief from Stay RS #MEA - 29, Fee Amount $150,., 50 Joinder). Hearing to be held on 4/18/2005 at 1:00 PM San Francisco Courtroom 23 - Carlson for 31, Hearing to be held on 4/18/2005 at 1:00 PM San Francisco Courtroom 23 - Carlson for 50, (gh, ) (Entered: 04/05/2005) |
| 04/04/2005 | 101 | Order Granting Motion For Relief From Stay (Related Doc # 85) (dmb, ) (Entered: 04/11/2005) |
| 04/15/2005 | 104 | Motion to Convert Case to Chapter 7 . Filed by Creditor American National Bank and Trust Company (dmb, ) (Entered: 04/19/2005) |
| 04/15/2005 | 105 | Notice of Hearing (RE: related document(s)104 Motion to Convert Case to Chapter 7 . Filed by Creditor American National Bank and Trust Company (dmb, )). Hearing scheduled for 5/20/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Creditor American National Bank and Trust Company (dmb, ) (Entered: 04/19/2005) |
| 04/15/2005 | 106 | Demand For Hearing And Response: . (RE: related document(s)83 Objection To Claim). Filed by Creditor American National Bank and Trust Company (dmb, ) (Entered: 04/19/2005) |

| | | |
|---|---|---|
| 04/15/2005 | 107 | Notice of Entry of Order Regarding: (RE: related document(s)101 Order Granting Motion For Relief From Stay (Related Doc # 85) (dmb, )). Filed by Creditor American National Bank and Trust Company (dmb, ) (Entered: 04/19/2005) |
| 04/15/2005 | 108 | Certificate of Service (RE: related document(s)105 Notice of Hearing,, 106 Document, 107 Notice of Entry of Order, 104 Motion to Convert Case to Chapter 7). (dmb, ) (Entered: 04/19/2005) |
| 04/18/2005 | 102 | Amended yes *Amendment to* (RE: related document(s)37 Motion to Extend Time, filed by Debtor Fletcher Hartwell Hyler). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Declaration of Edward B. Simpson w/ attachment) (Holmes, Gerald) (Entered: 04/18/2005) |
| 04/18/2005 | 103 | Certificate of Service *of Carol Notley* (RE: related document(s)102 Amended Application/Motion). (Holmes, Gerald) (Entered: 04/18/2005) |
| 04/18/2005 | | Hearing Continued (Exclusivity motion is extended to 6/20/05, subject to reconsideration. Motions for relief from stay are continued to 5/2/05 at 1:00 PM). (RE: related document(s)30 Motion for Relief from Stay *ALTERNATIVE ADEQUATE PROTECTION* RS #MES001, Fee Amount $150,., 31 Motion for Relief from Stay RS #MEA - 29, Fee Amount $150,., 42 Notice, ,, 33 Notice of Hearing,, 37 Motion to Extend Time *w/ Notice of Motion*). Hearing to be held on 5/2/2005 at 1:00 PM San Francisco Courtroom 23 - Carlson for 31, (gh, ) (Entered: 04/19/2005) |
| 04/25/2005 | 109 | Motion to Convert Case to Chapter 7 *Pursuant to Section 1112(b), and Memorandum of Points and Authorities in Support (proof of service of Motion, of Declaration, and of Notice attached) (CLERK TO NOTICE CREDITORS)*, Fee Waived. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration of Paralegal in Support of Motion to Convert) (Cutler, Patricia (pb)) (Entered: 04/25/2005) |
| 04/25/2005 | 110 | Notice of Hearing *on U.S. Trustee's Motion to Convert Case to Chapter 7 under Section 1112(b) (proof of service attached) (CLERK TO NOTICE CREDITORS)* (RE: related document(s)109 Motion to Convert Case to Chapter 7 *Pursuant to Section 1112(b), and Memorandum of Points and Authorities in Support (proof of service of Motion, of Declaration, and of Notice attached) (CLERK TO NOTICE CREDITORS)*, Fee Waived. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # (1) Declaration of Paralegal in Support of Motion to Convert) (Cutler, Patricia (pb))). Hearing scheduled for 5/20/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by U.S. Trustee Office of the U.S. Trustee / SF |

| | | (Cutler, Patricia (pb)) (Entered: 04/25/2005) |
|---|---|---|
| 04/26/2005 | 111 | Hearing Set On (RE: related document(s)109 Motion to Convert Case to Chapter 7 *Pursuant to Section 1112(b), and Memorandum of Points and Authorities in Support (proof of service of Motion, of Declaration, and of Notice attached) (CLERK TO NOTICE CREDITORS)* , Fee Waived., 110 Notice of Hearing, , ). Hearing scheduled for 5/20/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. (dmb, ) (Entered: 04/26/2005) |
| 04/27/2005 | 112 | Debtor-In-Possession Monthly Operating Report for Filing Period February 2005 *with Attached Schedules* Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Appendix Schedule Attached to Operating Report) (Holmes, Gerald) (Entered: 04/27/2005) |
| 04/27/2005 | 113 | Certificate of Service *of Carole Notley for Monthly Operating Reports* (RE: related document(s)112 Operating Report). (Holmes, Gerald) (Entered: 04/27/2005) |
| 04/28/2005 | 114 | Amended Certificate of Service *of Carol Notley re Monthly Operating Statements* (RE: related document(s)113 Certificate of Service). (Holmes, Gerald) (Entered: 04/28/2005) |
| 04/28/2005 | 115 | BNC Certificate of Mailing -Motion to Convert of Dismiss . (RE: related document(s)111 Hearing Set, ). Service Date 04/28/2005. (Admin.) (Entered: 04/28/2005) |
| 05/02/2005 | | Hearing Continued (RE: related document(s) Hearing Continued/Rescheduled (BK), Hearing Continued/Rescheduled (BK), Hearing Continued/Rescheduled (BK), 31 Motion for Relief from Stay RS #MEA - 29, Fee Amount $150,.). Hearing to be held on 5/16/2005 at 1:00 PM San Francisco Courtroom 23 - Carlson for 31, (gh, ) (Entered: 05/04/2005) |
| 05/04/2005 | 120 | Order Granting Motion To Extend Time Under 11 USC Section 1121 (d) (Related Doc # 102) (ql, ) (Entered: 05/06/2005) |
| 05/04/2005 | | Plan or Disclosure Statement Deadline Updated (RE: related document(s)120 Order To Extend Time). Chapter 11 Plan due by 6/20/2005. Disclosure Statement due by 6/20/2005. (ql, ) (Entered: 05/11/2005) |
| 05/05/2005 | 116 | Brief/Memorandum in Opposition to *Combined Motion to Convert Case to Chapter 7* (RE: related document(s)109 Motion to Convert Case to Chapter 7,, 104 Motion to Convert Case to Chapter 7). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 05/05/2005) |
| | | |

| 05/05/2005 | 117 | Certificate of Service *of Carol Notley re Combined Opposition* (RE: related document(s)116 Opposition Brief/Memorandum, ). (Holmes, Gerald) (Entered: 05/05/2005) |
| 05/06/2005 | 118 | Debtor-In-Possession Monthly Operating Report for Filing Period March 2005 Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Appendix Operating Report Detail) (Holmes, Gerald) (Entered: 05/06/2005) |
| 05/06/2005 | 119 | Certificate of Service *of Carol Notley for March Operating Report* (RE: related document(s)118 Operating Report). (Holmes, Gerald) (Entered: 05/06/2005) |
| 05/08/2005 | 121 | BNC Certificate of Mailing - Electronic Order (RE: related document (s)120 Order on Amended Application/Motion). Service Date 05/08/2005. (Admin.) (Entered: 05/08/2005) |
| 05/13/2005 | 122 | Reply to (RE: related document(s)116 Opposition Brief/Memorandum, ). Filed by Creditor American National Bank and Trust Company (dmb, ) (Entered: 05/18/2005) |
| 05/13/2005 | 123 | Certificate of Service (RE: related document(s)122 Reply). (dmb, ) (Entered: 05/18/2005) |
| 05/16/2005 | | Hearing Continued (RE: related document(s) Hearing Continued/Rescheduled (BK), Hearing Continued/Rescheduled (BK), 31 Motion for Relief from Stay RS #MEA - 29, Fee Amount $150,.). Hearing to be held on 5/31/2005 at 1:00 PM San Francisco Courtroom 23 - Carlson for 31, (gh, ) (Entered: 05/18/2005) |
| 05/20/2005 | | Hearing Continued( Judge Carlson to send out order). (RE: related document(s)105 Notice of Hearing,,, 109 Motion to Convert Case to Chapter 7 *Pursuant to Section 1112(b), and Memorandum of Points and Authorities in Support (proof of service of Motion, of Declaration, and of Notice attached) (CLERK TO NOTICE CREDITORS)* , Fee Waived., 110 Notice of Hearing, ,, 104 Motion to Convert Case to Chapter 7 , Fee Amount $15.). Hearing to be held on 8/1/2005 at 9:30 AM San Francisco Courtroom 23 - Carlson for 109, Hearing to be held on 8/1/2005 at 9:30 AM San Francisco Courtroom 23 - Carlson for 110, (gh, ) (Entered: 05/23/2005) |
| 05/23/2005 | 124 | Order Regarding (RE: related document(s)109 Motion to Convert Case to Chapter 7, filed by U.S. Trustee Office of the U.S. Trustee / SF, 104 Motion to Convert Case to Chapter 7 filed by Creditor American National Bank and Trust Company). (dmb, ) (Entered: 05/24/2005) |
| | | |

| 05/26/2005 | 125 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)124 Order, ). Service Date 05/26/2005. (Admin.) (Entered: 05/26/2005) |
| 05/31/2005 | 126 | Debtor-In-Possession Monthly Operating Report for Filing Period April 2005 *with Coversheet* Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Appendix Summary of Financial Status) (Holmes, Gerald) (Entered: 05/31/2005) |
| 05/31/2005 | 127 | Certificate of Service *of Carol Notley* (RE: related document(s)126 Operating Report). (Holmes, Gerald) (Entered: 05/31/2005) |
| 05/31/2005 | | Hearing Continued (RE: related document(s) Hearing Continued/Rescheduled (BK), Hearing Continued/Rescheduled (BK), 31 Motion for Relief from Stay RS #MEA - 29, Fee Amount $150,.). Hearing to be held on 6/20/2005 at 1:00 PM San Francisco Courtroom 23 - Carlson for 31, (gh, ) (Entered: 06/02/2005) |
| 06/03/2005 | 128 | Declaration of Fletcher H. Hyler in re: Employment Agreement per Court Order of *5/24/2005* (RE: related document(s)116 Opposition Brief/Memorandum, ). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Exhibit A to Declaration of Hyler) (Holmes, Gerald) (Entered: 06/03/2005) |
| 06/03/2005 | 129 | Certificate of Service *for Declaration of Hyler* (RE: related document(s)128 Declaration, ). (Holmes, Gerald) (Entered: 06/03/2005) |
| 06/10/2005 | 130 | Objection to Claim Filed by Debtor Fletcher Hartwell Hyler. (Holmes, Gerald) (Entered: 06/10/2005) |
| 06/10/2005 | 131 | Declaration of Declaration of Hyler in support of Objection to Claim Brief re American National Bank of (RE: related document(s)94 Objection to Claim, 130 Objection to Claim). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 06/10/2005) |
| 06/10/2005 | 132 | Certificate of Service *of Carol Notley re: Objection to Claim Brief* (RE: related document(s)94 Objection to Claim, 130 Objection to Claim). (Holmes, Gerald) (Entered: 06/10/2005) |
| 06/17/2005 | 133 | Notice of Continued Hearing *date change from July 8, 2005 to July 18, 2005* (RE: related document(s)94 Objection to Claim *American National Bank filed on or about February 11, 2005* Filed by Debtor Fletcher Hartwell Hyler. (Attachments: # (1) Exhibit of Prior Order) (Holmes, Gerald), 130 Objection to Claim Filed by Debtor Fletcher Hartwell Hyler. (Holmes, Gerald)). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 06/17/2005) |

| 06/17/2005 | 134 | Certificate of Service *of Carol Notley on Notice of Change of Date* (RE: related document(s)133 Notice of Continued Hearing, ). (Holmes, Gerald) (Entered: 06/17/2005) |
| 06/17/2005 | 135 | Amended yes *2nd Amendment to Motion to Extend the 120/180 day Periods to August 1, 2005* (RE: related document(s)37 Motion to Extend Time, filed by Debtor Fletcher Hartwell Hyler). Filed by Debtor Fletcher Hartwell Hyler Hearing scheduled for 8/1/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. (Holmes, Gerald) (Entered: 06/17/2005) |
| 06/17/2005 | 136 | Certificate of Service *of Carol Notley to Second Amendment to Motion to Extend 120/180 day period* (RE: related document(s)135 Amended Application/Motion, ). (Holmes, Gerald) (Entered: 06/17/2005) |
| 06/20/2005 | | Hearing Continued (RE: related document(s) Hearing Continued/Rescheduled (BK), Hearing Continued/Rescheduled (BK), 31 Motion for Relief from Stay RS #MEA - 29, Fee Amount $150,.). Hearing to be held on 8/1/2005 at 1:00 PM San Francisco Courtroom 23 - Carlson for 31, (gh, ) (Entered: 06/20/2005) |
| 06/24/2005 | 137 | Notice Regarding *Unavailability of Counsel* Filed by Creditor Investment Grade Loans (Attachments: # 1 Certificate of Service) (Stone, Michael) (Entered: 06/24/2005) |
| 06/27/2005 | 138 | Response to (RE: related document(s)94 Objection to Claim). Filed by Creditor American National Bank and Trust Company (dmb, ) (Entered: 06/29/2005) |
| 06/27/2005 | 139 | Certificate of Service (RE: related document(s)138 Response). (dmb, ) (Entered: 06/29/2005) |
| 06/30/2005 | 140 | Objection to Claim *-Reply to Response to Objection to Claim Brief* Filed by Debtor Fletcher Hartwell Hyler. (Attachments: # 1 Exhibit Attachment of Bates v.Devers, Supreme Court of Virginia)(Holmes, Gerald) (Entered: 06/30/2005) |
| 06/30/2005 | 141 | Certificate of Service *of Carol Notley on Reply to Response to Objection to Claim* (RE: related document(s)94 Objection to Claim, 130 Objection to Claim, 140 Objection to Claim). (Holmes, Gerald) (Entered: 06/30/2005) |
| 07/01/2005 | 142 | Amended yes *to Correct Date of Hearing to 7/18/2005* (RE: related document(s)135 Amended Application/Motion, filed by Debtor Fletcher Hartwell Hyler, 37 Motion to Extend Time, filed by Debtor Fletcher Hartwell Hyler, 102 Amended Application/Motion filed by |

| | | |
|---|---|---|
| | | Debtor Fletcher Hartwell Hyler). Filed by Debtor Fletcher Hartwell Hyler Hearing scheduled for 7/18/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. (Holmes, Gerald) (Entered: 07/01/2005) |
| 07/01/2005 | 143 | Certificate of Service *of Carol Notley* (RE: related document(s)142 Amended Application/Motion, ). (Holmes, Gerald) (Entered: 07/01/2005) |
| 07/05/2005 | 144 | Order Granting (RE: related document(s)30 Motion for Relief From Stay, filed by Creditor Investment Grade Loans). (dmb, ) (Entered: 07/05/2005) |
| 07/07/2005 | 145 | BNC Certificate of Mailing - Electronic Order (RE: related document (s)144 Order Granting Related Motion/Application). Service Date 07/07/2005. (Admin.) (Entered: 07/07/2005) |
| 07/13/2005 | 146 | Motion to Appoint Trustee *Application for Order Approving Selection for Appointment of Chapter 11 Trustee* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration of Tom Rancatore# 2 Statement of Disinterestedness of Andrea A. Wirum# 3 Certificate of Service # 4 Proposed Order Approving Selection) (Glosson, Julie) (Entered: 07/13/2005) |
| 07/18/2005 | | Hearing Held (Motion to extend time is denied as moot. Objection to claim of American National Bank is overruled. Court to do order). (RE: related document(s)133 Notice of Continued Hearing,, 135 Amended yes *2nd Amendment to Motion to Extend the 120/180 day Periods to August 1, 2005*, 142 Amended yes *to Correct Date of Hearing to 7/18/2005*). (gh, ) (Entered: 07/21/2005) |
| 07/19/2005 | 147 | Order Granting Motion to Appoint Trustee. Andrea A. Wirum added to the case. (dmb, ) (Entered: 07/19/2005) |
| 07/20/2005 | 148 | Notice Regarding *Appointment of Chapter 11 Trustee, Andrea A. Wirum* (RE: related document(s)147 Order Granting Motion to Appoint Trustee. Andrea A. Wirum added to the case. (dmb, )). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service) (Glosson, Julie) (Entered: 07/20/2005) |
| 07/20/2005 | 149 | Notice of Continued Hearing *on U.S. Trustee's Motion to Convert Case to Chapter 7 (**CLERK TO NOTICE CREDITORS OF CONTINUED HEARING**)* (RE: related document(s)109 Motion to Convert Case to Chapter 7 *Pursuant to Section 1112(b), and Memorandum of Points and Authorities in Support (proof of service of Motion, of Declaration, and of Notice attached) (CLERK TO NOTICE CREDITORS)*, Fee Waived. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration of Paralegal in Support of Motion to Convert) (Cutler, Patricia (pb)), 110 Notice of |

| | | |
|---|---|---|
| | | Hearing *on U.S. Trustee's Motion to Convert Case to Chapter 7 under Section 1112(b) (proof of service attached) (CLERK TO NOTICE CREDITORS)* (RE: related document(s)109 Motion to Convert Case to Chapter 7 *Pursuant to Section 1112(b), and Memorandum of Points and Authorities in Support (proof of service of Motion, of Declaration, and of Notice attached) (CLERK TO NOTICE CREDITORS)*, Fee Waived. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Declaration of Paralegal in Support of Motion to Convert) (Cutler, Patricia (pb))). Hearing scheduled for 5/20/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Cutler, Patricia (pb))). Hearing to be held on 9/2/2005 at 9:30 AM San Francisco Courtroom 23 - Carlson for 109, Hearing to be held on 9/2/2005 at 9:30 AM San Francisco Courtroom 23 - Carlson for 110, Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Certificate of Service) (Glosson, Julie) (Entered: 07/20/2005) |
| 07/21/2005 | 150 | Hearing Set On (RE: related document(s)149 Notice of Continued Hearing, , , , , , ). Hearing scheduled for 9/2/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. (dmb, ) (Entered: 07/21/2005) |
| 07/21/2005 | 151 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)147 Order on Motion to Appoint Trustee). Service Date 07/21/2005. (Admin.) (Entered: 07/21/2005) |
| 07/23/2005 | 152 | BNC Certificate of Mailing -Motion to Convert of Dismiss . (RE: related document(s)150 Hearing Set). Service Date 07/23/2005. (Admin.) (Entered: 07/23/2005) |
| 07/25/2005 | 153 | Notice of Continued Hearing (RE: related document(s)30 Motion for Relief From Stay, filed by Creditor Investment Grade Loans). Filed by Creditor Investment Grade Loans. (Attachments: # 1 Certificate of Service) (Stone, Michael) (Entered: 07/25/2005) |
| 07/27/2005 | 154 | Order re debtor's objection to claim of American National Bank and Trust Company. (ac, ) (Entered: 07/28/2005) |
| 07/30/2005 | 155 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)154 Order). Service Date 07/30/2005. (Admin.) (Entered: 07/30/2005) |
| 08/01/2005 | | Hearing Continued (RE: related document(s) Hearing Continued/Rescheduled (BK), Hearing Continued/Rescheduled (BK), 31 Motion for Relief from Stay RS #MEA - 29, Fee Amount $150,.). Hearing to be held on 9/2/2005 at 1:00 PM San Francisco Courtroom 23 - Carlson for 31, (gh, ) (Entered: 08/02/2005) |
| 08/03/2005 | 156 | Operating Report for Filing Period May 2005 *Coversheet* Filed by |

| | | |
|---|---|---|
| | | Debtor Fletcher Hartwell Hyler (Attachments: # 1 Appendix May 2005 Operating Statement Financial Statements) (Holmes, Gerald) (Entered: 08/03/2005) |
| 08/03/2005 | 157 | Certificate of Service *of Carol Notley* (RE: related document(s)156 Operating Report). (Holmes, Gerald) (Entered: 08/03/2005) |
| 08/05/2005 | 158 | Order Granting (RE: related document(s)31 Motion for Relief From Stay filed by Creditor Mortgage Electronic Registration Systems). (ac, ) (Entered: 08/05/2005) |
| 08/07/2005 | 159 | BNC Certificate of Mailing - Electronic Order (RE: related document (s)158 Order Granting Related Motion/Application). Service Date 08/07/2005. (Admin.) (Entered: 08/07/2005) |
| 08/29/2005 | 160 | Report *of Chapter 11 Trustee* Filed by Trustee Andrea A. Wirum (Wirum, Andrea) (Entered: 08/29/2005) |
| 08/29/2005 | 161 | Declaration of Mark A. Benson in Support of *Report of Chapter 11 Trustee* Filed by Trustee Andrea A. Wirum (Wirum, Andrea) (Entered: 08/29/2005) |
| 08/29/2005 | 162 | Certificate of Service (RE: related document(s)160 Report, 161 Declaration). Filed by Trustee Andrea A. Wirum (Wirum, Andrea) (Entered: 08/29/2005) |
| 09/01/2005 | 163 | Response to *Trustee Report; Request to Continue Report; Summary; Opposition to Sale; and Request Evidentiary Heaqring* (RE: related document(s)160 Report). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 09/01/2005) |
| 09/01/2005 | 164 | Declaration of Edward Simpson in oppisition of (RE: related document(s)160 Report). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Declaration of J. Hampton Kennon# 2 Appendix 1 to Kennon Declaration# 3 Appendix 2 to Declaration Hampton# 4 Appendix 3 to Declaration Kennon) (Holmes, Gerald) (Entered: 09/01/2005) |
| 09/01/2005 | 165 | Declaration of Fletcher Hyler in Opposition of *Report of Trustee* (RE: related document(s)160 Report). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 09/01/2005) |
| 09/01/2005 | 166 | Declaration of Sheryl Root Hyler in Opposition to of *Report of Trustee* (RE: related document(s)160 Report). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 09/01/2005) |
| 09/01/2005 | 167 | Certificate of Service *of Carol Notley* (RE: related document(s)166 |

| | | |
|---|---|---|
| | | Declaration, 163 Response, 164 Declaration,, 165 Declaration). (Holmes, Gerald) (Entered: 09/01/2005) |
| 09/02/2005 | 168 | Operating Report for Filing Period June 2005 *Coversheet with Attached Schedules* Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Schedule Operating Report for June) (Holmes, Gerald) (Entered: 09/02/2005) |
| 09/02/2005 | 169 | Certificate of Service *of Carol Notley for June 2005 Operating Report* (RE: related document(s)168 Operating Report). (Holmes, Gerald) (Entered: 09/02/2005) |
| 09/02/2005 | 170 | Operating Report for Filing Period July 2005 *Coversheet and Attached Schedules* Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Schedule Operating Report for July 2005) (Holmes, Gerald) (Entered: 09/02/2005) |
| 09/02/2005 | 171 | Certificate of Service *of Carol Notley for July 2005 Operating Reports* (RE: related document(s)170 Operating Report). (Holmes, Gerald) (Entered: 09/02/2005) |
| 09/02/2005 | | Hearing Continued (Trustee directed to sell property. Court decline to convert to chapter 7 at this time. Status Conference regarding efforts to be heard on 10/28/05 at 11:00 AM.) (RE: related document(s) Hearing Continued/Rescheduled (BK), Hearing Continued/Rescheduled (BK), 31 Motion for Relief from Stay RS #MEA - 29, Fee Amount $150,.). Hearing to be held on 10/28/2005 at 11:00 AM San Francisco Courtroom 23 - Carlson for 31, (gh, ) (Entered: 09/08/2005) |
| 09/07/2005 | 172 | Declaration of Counsel Edward B. Simpson in support of *Stipulations with Mortgage Electronic Registration and Investment Grade Loans* (RE: related document(s)30 Motion for Relief From Stay,, 31 Motion for Relief From Stay). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 09/07/2005) |
| 09/07/2005 | 173 | Joint Stipulation to Compromise Controversy with Mortgage Electronic Registration Systems *and for Order on Insurance Payment Instruction* Filed by Creditor Mortgage Electronic Registration Systems. (Holmes, Gerald) (Entered: 09/07/2005) |
| 09/07/2005 | 174 | Joint Stipulation to Compromise Controversy with Investment Grade Loans *for Order on Insurance Payment Instruction* Filed by Creditor Investment Grade Loans. (Holmes, Gerald) (Entered: 09/07/2005) |
| 09/07/2005 | 175 | Certificate of Service *of Carol Notley* (RE: related document(s)173 Stipulation to Compromise Controversy, 174 Stipulation to |

| | | |
|---|---|---|
| | | Compromise Controversy). (Holmes, Gerald) (Entered: 09/07/2005) |
| 09/07/2005 | 176 | First Amended Certificate of Service *of Carol Notley to attach signature* (RE: related document(s)173 Stipulation to Compromise Controversy, 174 Stipulation to Compromise Controversy). (Holmes, Gerald) (Entered: 09/07/2005) |
| 09/08/2005 | 177 | Objection *to Stipulation for Order on Insurance Payment Instruction* (RE: related document(s)172 Declaration,, 173 Stipulation to Compromise Controversy, 174 Stipulation to Compromise Controversy). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Exhibit "A" to the Trustee's Objection# 2 Certificate of Service by First Class Mail) (Linchey, Daniel) (Entered: 09/08/2005) |
| 09/08/2005 | 178 | Objection *of Debtor to Trustee's Proposed Order* (RE: related document(s)30 Motion for Relief From Stay,, 31 Motion for Relief From Stay, 109 Motion to Convert Case to Chapter 7, ). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Exhibit Attachment of Trustee's Proposed Order) (Holmes, Gerald) (Entered: 09/08/2005) |
| 09/08/2005 | 179 | Certificate of Service *of Carol Notley* (RE: related document(s)30 Motion for Relief From Stay,, 31 Motion for Relief From Stay, 109 Motion to Convert Case to Chapter 7, ). (Holmes, Gerald) (Entered: 09/08/2005) |
| 09/09/2005 | 180 | Certificate of Service *by First Class Mail* (RE: related document(s) 160 Report). (Linchey, Daniel) (Entered: 09/09/2005) |
| 09/09/2005 | 181 | Application to Employ Goldberg, Stinnett, Meyers & Davis as Attorneys *for Chapter 11 Trustee* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Daniel M. Linchey in Support of Application for Appointment of Attorneys# 2 Certificate of Service by First Class Mail) (Linchey, Daniel) (Entered: 09/09/2005) |
| 09/15/2005 | 182 | Application to Employ Bachecki, Crom & Co., LLP as Accountants *for Chapter 7 Trustee* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration in Support of Application for Order Authorizing Employment of Accountant# 2 Certificate of Service by First Class Mail) (Linchey, Daniel) (Entered: 09/15/2005) |
| 09/16/2005 | 183 | Application to Employ Cashin Company as Trustee's Real Estate Broker Filed by Trustee Andrea A. Wirum (Attachments: # 1 Exhibit "A" to Application For Order Approving Trustee's Employment of Real Estate Broker# 2 Declaration of Mark Benson in Support of Application for Order Approving Trustee's Employment of Real Estate Broker# 3 Certificate of Service by First Class Mail) (Valadez, Yoshie) (Entered: 09/16/2005) |
| | | |

| 09/16/2005 | 184 | Exhibit *"A" to Proposed Order Approving Trustee's Employment of Real Estate Broker* Filed by Trustee Andrea A. Wirum (Valadez, Yoshie) (Entered: 09/16/2005) |
|---|---|---|
| 09/21/2005 | 185 | Order (RE: related document(s)173 Stipulation to Compromise Controversy filed by Creditor Mortgage Electronic Registration Systems). (dmb, ) (Entered: 09/21/2005) |
| 09/21/2005 | 186 | Order On Joint Stipulation Re Insurance Payment (RE: related document(s)177 Objection, filed by Trustee Andrea A. Wirum, 173 Stipulation to Compromise Controversy filed by Creditor Mortgage Electronic Registration Systems, 174 Stipulation to Compromise Controversy filed by Creditor Investment Grade Loans). (dmb, ) (Entered: 09/21/2005) |
| 09/21/2005 | 187 | Order Directing Chapter 11 Trustee To List Property For Sale and Denying Motion For Relief From Stay. (RE: related document(s)160 Report). (dmb, ) (Entered: 09/21/2005) |
| 09/21/2005 | 188 | Order Granting Application to Employ Attorney Daniel M. Linchey for Andrea A. Wirum Added to the Case (Related Doc # 181) (dmb, ) (Entered: 09/21/2005) |
| 09/21/2005 | 189 | Objection *to Application to Approve Trustee's Employment and Real Estate Broker Request for Hearing* (RE: related document(s)183 Application to Employ, ). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 09/21/2005) |
| 09/21/2005 | 190 | Certificate of Service *of Illana Wherry* (RE: related document(s)189 Objection). (Holmes, Gerald) (Entered: 09/21/2005) |
| 09/22/2005 | 191 | Ex Parte Motion to Shorten Time *on Motion to Compel Debtor's Cooperation With Trustee's Sale of Real Property and to Convert Case to Chapter 7* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Daniel M. Linchey in Support of Ex Parte Application for Order Shortening Time# 2 Exhibit "A" and "B" to Declaration of Daniel M. Linchey# 3 Certificate of Service) (Valadez, Yoshie) (Entered: 09/22/2005) |
| 09/23/2005 | 192 | Order Granting Shortening Time on Motion to Compel Debtor's Cooperation with Trustee's Sale of Real Property and to Convert Case to Chapter 7 (Related Doc # 191) (Lee, Anna) (Entered: 09/23/2005) |
| 09/23/2005 | 193 | Order Granting Application to Employ Accountant (Related Doc # 182) (Lee, Anna) (Entered: 09/23/2005) |
| 09/23/2005 | 194 | Notice of Hearing *on Trustee's Application to Employ Real Estate* |

| | | |
|---|---|---|
| | | *Broker and Certificate of Service by First Class Mail* (RE: related document(s)183 Application to Employ Cashin Company as Trustee's Real Estate Broker Filed by Trustee Andrea A. Wirum (Attachments: # (1) Exhibit "A" to Application For Order Approving Trustee's Employment of Real Estate Broker# (2) Declaration of Mark Benson in Support of Application for Order Approving Trustee's Employment of Real Estate Broker# (3) Certificate of Service by First Class Mail) (Valadez, Yoshie), 189 Objection *to Application to Approve Trustee's Employment and Real Estate Broker Request for Hearing* (RE: related document(s)183 Application to Employ, ). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald)). Hearing scheduled for 10/3/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Andrea A. Wirum (Linchey, Daniel) (Entered: 09/23/2005) |
| 09/23/2005 | 195 | Motion to Compel *Debtor's Cooperation with Trustee's Sale of Real Property and to Convert Case to Chapter 7* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Memorandum of Points and Authorities in Support of Motion to Compel Debtor's Cooperation With Trustee's Sale of Real Property and to Convert Case to Chapter 7# 2 Declaration of Daniel M. Linchey in Support of Motion# 3 Exhibit "A" through "G" to Declaration of Daniel M. Linchey# 4 Declaration of Andrea A. Wirum in Support of Motion# 5 Exhibit "A" through "G" to Declaration of Andrea A. Wirum) (Valadez, Yoshie) (Entered: 09/23/2005) |
| 09/23/2005 | 196 | Notice of Hearing *on Motion to Compel Debtor's Cooperation with Trustee's Sale of Real Property and to Convert Case to Chapter 7* (RE: related document(s)195 Motion to Compel *Debtor's Cooperation with Trustee's Sale of Real Property and to Convert Case to Chapter 7* Filed by Trustee Andrea A. Wirum (Attachments: # (1) Memorandum of Points and Authorities in Support of Motion to Compel Debtor's Cooperation With Trustee's Sale of Real Property and to Convert Case to Chapter 7# (2) Declaration of Daniel M. Linchey in Support of Motion# (3) Exhibit "A" through "G" to Declaration of Daniel M. Linchey# (4) Declaration of Andrea A. Wirum in Support of Motion# (5) Exhibit "A" through "G" to Declaration of Andrea A. Wirum) (Valadez, Yoshie)). Hearing scheduled for 10/3/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Andrea A. Wirum (Valadez, Yoshie) (Entered: 09/23/2005) |
| 09/23/2005 | 197 | Certificate of Service (RE: related document(s)195 Motion to Compel,,, 196 Notice of Hearing,,, ). (Valadez, Yoshie) (Entered: 09/23/2005) |
| 09/23/2005 | 198 | Notice Regarding *Trustee's Motion on Shortened Time To Compel Debtor To Cooperate with Trustee's Sale of Real Property and to Convert Case to Chapter 7* (RE: related document(s)195 Motion to |

| | | Compel *Debtor's Cooperation with Trustee's Sale of Real Property and to Convert Case to Chapter 7* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Memorandum of Points and Authorities in Support of Motion to Compel Debtor's Cooperation With Trustee's Sale of Real Property and to Convert Case to Chapter 7# (2) Declaration of Daniel M. Linchey in Support of Motion# (3) Exhibit "A" through "G" to Declaration of Daniel M. Linchey# (4) Declaration of Andrea A. Wirum in Support of Motion# (5) Exhibit "A" through "G" to Declaration of Andrea A. Wirum) (Valadez, Yoshie)). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service by First Class Mail) (Valadez, Yoshie) (Entered: 09/23/2005) |
|---|---|---|
| 09/23/2005 | 199 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)185 Order). Service Date 09/23/2005. (Admin.) (Entered: 09/23/2005) |
| 09/23/2005 | 200 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)186 Order, ). Service Date 09/23/2005. (Admin.) (Entered: 09/23/2005) |
| 09/23/2005 | 201 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)187 Order). Service Date 09/23/2005. (Admin.) (Entered: 09/23/2005) |
| 09/23/2005 | 202 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)188 Order on Application to Employ). Service Date 09/23/2005. (Admin.) (Entered: 09/23/2005) |
| 09/25/2005 | 203 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)192 Order on Motion to Shorten Time). Service Date 09/25/2005. (Admin.) (Entered: 09/25/2005) |
| 09/25/2005 | 204 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)193 Order on Application to Employ). Service Date 09/25/2005. (Admin.) (Entered: 09/25/2005) |
| 09/26/2005 | 205 | Supplemental Declaration of Daniel M. Linchey in Support of *Trustee's Motion to Compel Debtor's Cooperation and Convert Said Case to Chapter 7* (RE: related document(s)195 Motion to Compel,, ). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Exhibit "A" to Supplemental Declaration of Daniel M. Linchey# 2 Certificate of Service) (Valadez, Yoshie) (Entered: 09/26/2005) |
| 09/28/2005 | 206 | Notice Regarding *Notice of Motion to Reconsider Motion to Sell Residence* (RE: related document(s)187 Order Directing Chapter 11 Trustee To List Property For Sale and Denying Motion For Relief From Stay. (RE: related document(s)160 Report). (dmb, )). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: |

| | | 09/28/2005) |
|---|---|---|
| 09/28/2005 | 207 | Motion to Reconsider *Order to Sell Residence* (RE: related document (s)187 Order). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 09/28/2005) |
| 09/28/2005 | 208 | Memorandum of Points and Authorities in Support of *Motion to Reconsider Order to Sell Residence* (RE: related document(s)207 Motion to Reconsider). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 09/28/2005) |
| 09/28/2005 | 209 | Declaration of Hyler in Support of *Motion to Reconsider* (RE: related document(s)207 Motion to Reconsider). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Exhibit 1 Order Directiing Trustee to List Property for Sale# 2 Exhibit 2 Objection to Chapter 11 Trustee Proposed Order# 3 Exhibit 3 Declaration of Hyler re Appraiser) (Holmes, Gerald) (Entered: 09/28/2005) |
| 09/28/2005 | 210 | Certificate of Service *Kate L Ramos* (RE: related document(s)207 Motion to Reconsider). (Holmes, Gerald) (Entered: 09/28/2005) |
| 09/28/2005 | 211 | Motion to Continue Hearing On *Supplemental Objection to October 14, 2005 at 9:30 am* (RE: related document(s)189 Objection filed by Debtor Fletcher Hartwell Hyler). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 09/28/2005) |
| 09/28/2005 | 212 | Declaration of Edward B. Simpson in support of *continuance* (RE: related document(s)211 Motion to Continue/Reschedule Hearing). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Exhibit Declaration of Hyler re Real Estate Appraiser) (Holmes, Gerald) (Entered: 09/28/2005) |
| 09/28/2005 | 213 | Certificate of Service *Katie L. Ramos* (RE: related document(s)211 Motion to Continue/Reschedule Hearing). (Holmes, Gerald) (Entered: 09/28/2005) |
| 09/29/2005 | 214 | Brief/Memorandum in Opposition to *Motion for Order to Compel Debtor's Cooperation and to Convert Case to Chapter 7* (RE: related document(s)195 Motion to Compel,, ). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 09/29/2005) |
| 09/29/2005 | 215 | Certificate of Service *of Katie L. Ramos* (RE: related document(s)214 Opposition Brief/Memorandum). (Holmes, Gerald) (Entered: 09/29/2005) |
| 09/30/2005 | 216 | Supplemental Declaration of Andrea A. Wirum in Support of *Motion to Compel Debtor's Cooperation and for Conversion of Case to* |

| | | |
|---|---|---|
| | | Chapter 7 (RE: related document(s)195 Motion to Compel,, ). Filed by Trustee Andrea A. Wirum (Linchey, Daniel) (Entered: 09/30/2005) |
| 09/30/2005 | 217 | Supplemental Declaration of Mark Benson in Support of *Motion to Compel Debtor's Cooperation with Trustee's Sale of Real Property and to Convert Case to Chapter 7* (RE: related document(s)195 Motion to Compel,, ). Filed by Trustee Andrea A. Wirum (Linchey, Daniel) (Entered: 09/30/2005) |
| 09/30/2005 | 218 | Supplemental Declaration of Daniel M. Linchey in Support of *Motion to Compel Debtor's Cooperation with Trustee's Sale of Real Property and to Convert Case to Chapter 7 (Second)* (RE: related document(s) 195 Motion to Compel,, ). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Exhibit "A and B" to the Second Supplemental Declaration of Daniel M. Linchey) (Linchey, Daniel) (Entered: 09/30/2005) |
| 09/30/2005 | 219 | First Amended Declaration of Mark Benson in Support of *Motion to Compel Debtor's Cooperation with Trustee's Sale of Real Property and to Convert Case to Chapter 7 (Amended supplemental declaration in order to attach Exhibit "A")* (RE: related document(s) 195 Motion to Compel,, ). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Exhibit "A" to the Amended Supplemental Declaration of Mark Benson) (Linchey, Daniel) (Entered: 09/30/2005) |
| 09/30/2005 | 220 | Certificate of Service *by First Class Mail and Facsimile* (RE: related document(s)217 Declaration,, 218 Declaration,, 216 Declaration). (Linchey, Daniel) (Entered: 09/30/2005) |
| 09/30/2005 | 221 | Corrected Brief/Memorandum in Opposition to *Motion for Order to Compel Debtor's Cooperation and to Convert Case to Chapter 7 Hearing date corrected to October 3, 2005 at 9:30 am* (RE: related document(s)214 Opposition Brief/Memorandum). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 09/30/2005) |
| 09/30/2005 | 222 | Certificate of Service *of Katie L. Ramos for Correction of Date of Hearing* (RE: related document(s)221 Opposition Brief/Memorandum, ). (Holmes, Gerald) (Entered: 09/30/2005) |
| 09/30/2005 | 223 | Order Granting Application to Employ Cashin Company as Real Estate Broker (Related Doc # 183) (dc, ) (Entered: 10/04/2005) |
| 10/03/2005 | | Hearing Held (Broker appointment is approved, order to be uploaded. No conversion to chapter 7. Continued hearing regarding sale listing on 10/7/05 at 10:30 AM).(RE: related document(s)198 Notice, , ,, 195 Motion to Compel *Debtor's Cooperation with Trustee's Sale of Real* |

| | | |
|---|---|---|
| | | *Property and to Convert Case to Chapter 7*, 183 Application to Employ Cashin Company as Trustee's Real Estate Broker, 189 Objection). (gh, ) (Entered: 10/03/2005) |
| 10/06/2005 | 224 | Emergency Request for Hearing Regarding *Examination of Broker under Oath on October 7, 2005 at 10:30 am Re: Price/Value Hearing* (RE: related document(s)192 Order on Motion to Shorten Time). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 10/06/2005) |
| 10/06/2005 | 225 | Certificate of Service *Katie L. Ramos* (RE: related document(s)224 Request for Hearing, ). (Holmes, Gerald) (Entered: 10/06/2005) |
| 10/06/2005 | 226 | BNC Certificate of Mailing - Electronic Order (RE: related document (s)223 Order on Application to Employ). Service Date 10/06/2005. (Admin.) (Entered: 10/07/2005) |
| 10/07/2005 | | Hearing Held (Status Conference is concluded, broker can list property). (RE: related document(s) Hearing Held (Bk), Hearing Held (Bk)). (gh, ) (Entered: 10/07/2005) |
| 10/11/2005 | 227 | Motion to Reconsider *Order Employing Real Estate Broker and Request for Stay Pending Appeal* (RE: related document(s)223 Order on Application to Employ). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 10/11/2005) |
| 10/11/2005 | 228 | Notice Regarding *Motion for Reconsideration of Order Employing Real Estate Broker and Request for Stay Pending Appeal* (RE: related document(s)223 Order Granting Application to Employ Cashin Company as Real Estate Broker (Related Doc # 183) (dc, )). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 10/11/2005) |
| 10/11/2005 | 229 | Motion to Reconsider *2 for Correction of Motion for Reconsideration of Employment of Broker and Stay Pending Appeal* (RE: related document(s)223 Order on Application to Employ). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 10/11/2005) |
| 10/11/2005 | 230 | Memorandum of Points and Authorities in Support of *Motion for Reconsideration of Order to Employ Real Estate Broker and for Stay Pending Appeal* (RE: related document(s)223 Order on Application to Employ). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 10/11/2005) |
| 10/11/2005 | 231 | Declaration of Edward B. Simpson in support of *Motion to Reconsider Employment of Broker and Stay Pending Appeal* (RE: related document(s)223 Order on Application to Employ). Filed by |

|  |  | Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 10/11/2005) |
|---|---|---|
| 10/11/2005 | 232 | Certificate of Service *of Katie L. Ramos* (RE: related document(s)229 Motion to Reconsider). (Holmes, Gerald) (Entered: 10/11/2005) |
| 10/13/2005 |  | **ERROR** The Code Notice of Hearing Should Have Been Used So That The Date Of Hearing, Time, and Location Could Be Logged For Court Calendering. (RE: related document(s)228 Notice, ). (dmb, ) (Entered: 10/13/2005) |
| 10/13/2005 |  | Hearing Set On (RE: related document(s)228 Notice Regarding *Motion for Reconsideration of Order Employing Real Estate Broker and Request for Stay Pending Appeal* (RE: related document(s)223 Order Granting Application to Employ Cashin Company as Real Estate Broker (Related Doc # 183) (dc, )). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald)). Hearing scheduled for 11/18/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. (dmb, ) (Entered: 10/13/2005) |
| 10/19/2005 | 233 | First Amended Notice of Hearing *for Reconsideration of Order to Sell Residence* (RE: related document(s)207 Motion to Reconsider *Order to Sell Residence* (RE: related document(s)187 Order). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald)). Hearing scheduled for 11/18/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 10/19/2005) |
| 10/19/2005 | 234 | Certificate of Service *of Katie Ramos on First Amended Notice of Motion of Hearing* (RE: related document(s)233 Notice of Hearing, ). (Holmes, Gerald) (Entered: 10/19/2005) |
| 10/20/2005 | 235 | Second Objection *(Continuing Objection) to Motion to Convert by Holders of 2nd & 3rd Deeds* (RE: related document(s)109 Motion to Convert Case to Chapter 7, ). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 10/20/2005) |
| 10/20/2005 | 236 | Certificate of Service *of Katie L. Ramos for Continuing Objection* (RE: related document(s)235 Objection). (Holmes, Gerald) (Entered: 10/20/2005) |
| 10/24/2005 | 237 | Third Party Motion *Leave to file Proof of Claim* Filed by Attorney Genser & Watkins (Attachments: # 1 Memorandum of Points and Authorities P&A in Support of Application for Leave to File Claim# 2 Proof of Claim Proof of Claim# 3 Declaration Summary of Claim and Supporting Documentation# 4 Affidavit Application for Leave to File Claim) (Watkins, Leonard) (Entered: 10/24/2005) |

| | | |
|---|---|---|
| 10/25/2005 | | Hearing Set On (RE: related document(s)237 Third Party Motion *Leave to file Proof of Claim* Filed by Attorney Genser & Watkins (Attachments: # (1) Memorandum of Points and Authorities P&A in Support of Application for Leave to File Claim# (2) Proof of Claim Proof of Claim# (3) Declaration Summary of Claim and Supporting Documentation# (4) Affidavit Application for Leave to File Claim) (Watkins, Leonard)). Hearing scheduled for 11/28/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson.Warning: Missing Date or Location for Reaffirmation Hearing (dmb, ) (Entered: 10/25/2005) |
| 10/25/2005 | | **CORRECTIVE ENTRY** The Hearing Date Was Set In The Background So That The Motion Will Be Set On Calender. (RE: related document(s)237 Third Party Motion *Leave to file Proof of Claim*). (dmb, ) (Entered: 10/25/2005) |
| 10/25/2005 | | **ERROR** The Application Motion Should Be The First Document Seen. The Notice of Hearing Should Be Docketed As A Separate Event So That The Motion Can Be Set On Calendar. (RE: related document(s)237 Third Party Motion *Leave to file Proof of Claim*). (dmb, ) (Entered: 10/25/2005) |
| 10/25/2005 | 238 | Third Party Certificate of Service *Re Application for Leave to File Claim* (RE: related document(s)237 Motion Miscellaneous Relief, ). (Watkins, Leonard) (Entered: 10/25/2005) |
| 10/25/2005 | 239 | Third Party Certificate of Service *Re Order Granting Application for Leave to File Claim* (Watkins, Leonard) (Entered: 10/25/2005) |
| 10/28/2005 | | Hearing Continued . (Further status conference on 1/6/06 at 9:30 regarding sale). (gh, ) (Entered: 11/02/2005) |
| 10/30/2005 | 240 | Transcript, Date of Hearing: Sep. 2, 2005 *motion to convert*. (Palmer, Susan) (Entered: 10/30/2005) |
| 10/30/2005 | 241 | Transcript, Date of Hearing: Oct. 3, 2005 *motions and application to employ*. (Palmer, Susan) (Entered: 10/30/2005) |
| 10/30/2005 | 242 | Transcript, Date of Hearing: Oct. 7, 2005 *status*. (Palmer, Susan) (Entered: 10/30/2005) |
| 11/04/2005 | 243 | Opposition Brief/Memorandum in Opposition to *Debtor's Motion for Reconsideration of Order to Sell Hyler Residence and Request for Stay Pending Appeal* (RE: related document(s)207 Motion to Reconsider). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Daniel M. Linchey in Support of Opposition to Debtor's Motion For Reconsideration of Order to Sell Hyler Residence and Request for Stay Pending Appeal# 2 Exhibit "A" and |

| | | "B" to Declaration of Daniel M. Linchey# 3 Certificate of Service) (Valadez, Yoshie) (Entered: 11/04/2005) |
|---|---|---|
| 11/04/2005 | 244 | Opposition Brief/Memorandum in Opposition to *Debtor's Motion for Reconsideration of Order Approving Employment of Real Estate Broker and Request for Stay Pending Appeal* (RE: related document (s)227 Motion to Reconsider, 229 Motion to Reconsider). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Daniel M. Linchey in Support of Opposition to Debtor's Motion for Reconsideration of Order Approving Employment of Real Estate Broker and Request for Stay Pending Appeal# 2 Exhibit "A" and "B" to Declaration of Daniel M. Linchey# 3 Certificate of Service) (Valadez, Yoshie) (Entered: 11/04/2005) |
| 11/09/2005 | 245 | Certificate of Service of (Proposed) Order Granting Substitution Of Counsel. (dmb, ) (Entered: 11/10/2005) |
| 11/09/2005 | 246 | Certificate of Service of (Proposed) Order Granting Substitution Of Counsel. (dmb, ) (Entered: 11/10/2005) |
| 11/14/2005 | 247 | Memorandum re Motions To Reconsider (Related Doc # 229) (Lee, Anna) (Entered: 11/14/2005) |
| 11/14/2005 | 248 | Order re Motions to Reconsider (RE: related document(s)247 Order on Motion to Reconsider). (Lee, Anna) (Entered: 11/14/2005) |
| 11/15/2005 | 249 | First Amended Notice of Hearing *re: Motion for Reconsideration of Order to Sell Residence; Motion for Reconsideration of Employment of Broker; Selling Price* (RE: related document(s)227 Motion to Reconsider *Order Employing Real Estate Broker and Request for Stay Pending Appeal* (RE: related document(s)223 Order on Application to Employ). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald), 207 Motion to Reconsider *Order to Sell Residence* (RE: related document(s)187 Order). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald), 229 Motion to Reconsider *2 for Correction of Motion for Reconsideration of Employment of Broker and Stay Pending Appeal* (RE: related document(s)223 Order on Application to Employ). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald)). Hearing scheduled for 12/9/2005 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 11/15/2005) |
| 11/15/2005 | 250 | Certificate of Service *Katie L. Ramos for Amended Notice of Hearing* (RE: related document(s)249 Notice of Hearing,,, ). (Holmes, Gerald) (Entered: 11/15/2005) |
| 11/16/2005 | | **ERROR** Pdf Shows Incorrect Document Title. It Should Be: Certificate of Service Re "Amended Notice of Hearing Date Re |

| | | |
|---|---|---|
| | | Motion For Reconsideration of Order"; Also Pdf Still Shows The Former Haering Date and Time. (RE: related document(s)250 Certificate of Service). (ql, ) (Entered: 11/16/2005) |
| 11/16/2005 | 251 | Motion *to Waive Trustee's Filing of Monthly Operating Reports* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Andrea A. Wirum in Support of Application to Waive Trustee's Filing of Monthly Operating Reports# 2 Certificate of Service by First Class Mail) (Valadez, Yoshie) (Entered: 11/16/2005) |
| 11/16/2005 | 252 | Notice of Intent to Appeal to BAP *of Order Directing Trustee to Sell Residence.* Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 11/16/2005) |
| 11/16/2005 | 253 | Notice of Intent to Appeal to BAP *of Order to Employ Cashin Company as Broker.* Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 11/16/2005) |
| 11/16/2005 | 254 | Certificate of Service *for Notice of Appeal of Order to Sell Residence and Notice of Appeal to Employ Broker* (RE: related document(s)252 Notice of Intent, 253 Notice of Intent). (Holmes, Gerald) (Entered: 11/16/2005) |
| 11/16/2005 | 255 | BNC Certificate of Mailing - Electronic Order (RE: related document (s)247 Order on Motion to Reconsider). Service Date 11/16/2005. (Admin.) (Entered: 11/17/2005) |
| 11/16/2005 | 256 | BNC Certificate of Mailing - Electronic Order (RE: related document (s)248 Order). Service Date 11/16/2005. (Admin.) (Entered: 11/17/2005) |
| 11/17/2005 | | **ERROR** The Wrong Event Code Was Used To Docket These PDF Entries. (RE: related document(s)252 Notice of Intent, 253 Notice of Intent). (dmb, ) (Entered: 11/17/2005) |
| 11/17/2005 | 257 | Certificate of Service *by First Class Mail (revised proposed order)* (RE: related document(s)251 Motion Miscellaneous Relief, ). (Valadez, Yoshie) (Entered: 11/17/2005) |
| 11/18/2005 | 258 | Order Waiving Trustee's Duty To File Monthly Operating Reports. (Related Doc # 251) (dmb, ) (Entered: 11/21/2005) |
| 11/18/2005 | 259 | Order Granting Substitution of Counsel. (dmb, ) (Entered: 11/21/2005) |
| 11/22/2005 | 260 | Notice of Change of Address Filed by Trustee Andrea A. Wirum (Wirum, Andrea) (Entered: 11/22/2005) |

| | | |
|---|---|---|
| 11/22/2005 | 261 | Notice Regarding *Notice of and Withdrawal of Appeals* (RE: related document(s)252 Notice of Intent to Appeal to BAP *of Order Directing Trustee to Sell Residence.* Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald), 253 Notice of Intent to Appeal to BAP *of Order to Employ Cashin Company as Broker.* Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald)). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 11/22/2005) |
| 11/22/2005 | 262 | Certificate of Service *of Katie L. Ramos re: Notice of Withdrawal of Appeals* (RE: related document(s)261 Notice, ). (Holmes, Gerald) (Entered: 11/22/2005) |
| 11/23/2005 | 263 | BNC Certificate of Mailing - Electronic Order (RE: related document (s)258 Order on Motion for Miscellaneous Relief). Service Date 11/23/2005. (Admin.) (Entered: 11/23/2005) |
| 11/28/2005 | | Hearing Held (Motion is granted, order to be uploaded). (RE: related document(s)237 Third Party Motion *Leave to file Proof of Claim*). (gh, ) (Entered: 11/29/2005) |
| 12/07/2005 | 264 | Application to Employ Piers N.P. Mackenzie as Trustee's Appraiser *to Assist with Debtor's Personal Property* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Piers N.P. Mackenzie in Support of Application for Order Approving Trustee's Employment of Appraiser to Assist with Debtor's Personal Property# 2 Exhibit "A" to Declaration of Piers N.P. Mackenzie# 3 Certificate of Service by First Class Mail) (Valadez, Yoshie) (Entered: 12/07/2005) |
| 12/16/2005 | 265 | Order Granting Application For Leave To File Claim. (Related Doc # 237) (dmb, ) (Entered: 12/19/2005) |
| 12/21/2005 | 266 | BNC Certificate of Mailing - Electronic Order (RE: related document (s)265 Order on Motion for Miscellaneous Relief). Service Date 12/21/2005. (Admin.) (Entered: 12/21/2005) |
| 12/21/2005 | 267 | Order Granting Application to Employ Piers N.P. Mackenzie (Related Doc # 264) (dmb, ) (Entered: 12/22/2005) |
| 12/24/2005 | 268 | BNC Certificate of Mailing - Electronic Order (RE: related document (s)267 Order on Application to Employ). Service Date 12/24/2005. (Admin.) (Entered: 12/24/2005) |
| 01/03/2006 | | Hearing Continued (Status Conference regarding sale continued to 2/6/06 at 9:30 AM). (RE: related document(s) Hearing Continued/Rescheduled (BK)). (gh, ) (Entered: 01/09/2006) |
| 01/27/2006 | 269 | Stipulation, Order Shortening Time on Trustee's Motion to Compel |

| | | Debtor's Cooperation with Inventory and Appraisal of Personal Property Filed by Debtor Fletcher Hartwell Hyler, Trustee Andrea A. Wirum. (Attachments: # 1 Certificate of Service) (Valadez, Yoshie) (Entered: 01/27/2006) |
|---|---|---|
| 01/27/2006 | 273 | Order Shortening Time (RE: related document(s)269 Stipulation for Miscellaneous Relief, filed by Debtor Fletcher Hartwell Hyler, Trustee Andrea A. Wirum). (dmb, ) (Entered: 01/31/2006) |
| 01/30/2006 | 270 | Motion to Compel *Debtor's Cooperation with Inventory and Appraisal of Personal Property*.. Filed by Trustee Andrea A. Wirum (Attachments: # 1 Memorandum of Points and Authorities in Support of Trustee's Motion to Compel# 2 Declaration of Piers N.P. Mackenzie in Support of Trustee's Motion to Compel# 3 Exhibit "A" and "B" to Declaration of Piers N.P. Mackenzie# 4 Declaration of Daniel M. Linchey in Support of Trustee's Motion to Compel# 5 Exhibit "A" through "D" to Declaration of Daniel M. Linchey) (Valadez, Yoshie) (Entered: 01/30/2006) |
| 01/30/2006 | 271 | Notice of Hearing *on Trustee's Motion to Compel Debtor's Cooperation with Inventory and Appraisal of Personal Property* (RE: related document(s)270 Motion to Compel *Debtor's Cooperation with Inventory and Appraisal of Personal Property*.. Filed by Trustee Andrea A. Wirum (Attachments: # (1) Memorandum of Points and Authorities in Support of Trustee's Motion to Compel# (2) Declaration of Piers N.P. Mackenzie in Support of Trustee's Motion to Compel# (3) Exhibit "A" and "B" to Declaration of Piers N.P. Mackenzie# (4) Declaration of Daniel M. Linchey in Support of Trustee's Motion to Compel# (5) Exhibit "A" through "D" to Declaration of Daniel M. Linchey) (Valadez, Yoshie)). Filed by Trustee Andrea A. Wirum (Valadez, Yoshie) (Entered: 01/30/2006) |
| 01/30/2006 | 272 | Certificate of Service (RE: related document(s)270 Motion to Compel,,, 271 Notice of Hearing,,, ). (Valadez, Yoshie) (Entered: 01/30/2006) |
| 02/01/2006 | 274 | Report: *[Status] with Attachment* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service) (Linchey, Daniel) (Entered: 02/01/2006) |
| 02/02/2006 | 275 | BNC Certificate of Mailing - Electronic Order (RE: related document(s)273 Order). Service Date 02/02/2006. (Admin.) (Entered: 02/02/2006) |
| 02/06/2006 | | Hearing Continued(Motion is continued pending debtor refinance). (RE: related document(s)270 Motion to Compel *Debtor's Cooperation with Inventory and Appraisal of Personal Property* . ., 271 Notice of Hearing, , , ). (gh, ) (Entered: 02/06/2006) |

| 02/15/2006 | | Hearing Continued (State Farm to provide insurance information to trustee in case immediately. February 24 is the date set for appraising goods. Any showing of property should be scheduled the day before. Orders to be uploaded. Next continued status conference is set for 3/27/06 at 9:00 AM). (RE: related document(s) Hearing Continued/Rescheduled (BK)). (gh, ) (Entered: 02/15/2006) |
|---|---|---|
| 02/15/2006 | 276 | Certificate of Service *by First Class Mail for the Order Re Bankruptcy Rule 2004 Production of Documents by State Farm Companies* (Linchey, Daniel) (Entered: 02/15/2006) |
| 02/15/2006 | 277 | Request for Notice *Request for Special Notice* Filed by Creditor Silicon Valley Bank (Kottmeier, Stephen) (Entered: 02/15/2006) |
| 02/15/2006 | 278 | Certificate of Service *by Facsimile to the [Proposed] Order Re Bankruptcy Rule 2004 Production of Documents by State Farm Companies* (Linchey, Daniel) (Entered: 02/15/2006) |
| 02/21/2006 | 279 | Certificate of Service *by Facsimile* (RE: related document(s)274 Report). (Linchey, Daniel) (Entered: 02/21/2006) |
| 02/27/2006 | 280 | Order Regarding Bankruptcy Rule 2004 Production Of Documents By State Farm Companies. (RE: related document(s)274 Report filed by Trustee Andrea A. Wirum). (dmb, ) (Entered: 02/28/2006) |
| 02/27/2006 | 281 | Order Compelling Debtor's Cooperation Re Marketing Of Real Property and Appraisal And Inventory of Personal Property. (RE: related document(s)274 Report filed by Trustee Andrea A. Wirum). (dmb, ) (Entered: 02/28/2006) |
| 02/27/2006 | 282 | Order Compelling Debtor's Production Of Wage Statements. (RE: related document(s)274 Report filed by Trustee Andrea A. Wirum). (dmb, ) (Entered: 02/28/2006) |
| 03/02/2006 | 283 | BNC Certificate of Mailing (RE: related document(s)280 Order). Service Date 03/02/2006. (Admin.) (Entered: 03/02/2006) |
| 03/02/2006 | 284 | BNC Certificate of Mailing (RE: related document(s)281 Order). Service Date 03/02/2006. (Admin.) (Entered: 03/02/2006) |
| 03/02/2006 | 285 | BNC Certificate of Mailing (RE: related document(s)282 Order). Service Date 03/02/2006. (Admin.) (Entered: 03/02/2006) |
| 03/03/2006 | 286 | Stipulation to Allow The Hart Gallery, Inc. To File A Proof Of Claim Filed by Creditor The Hart Gallery, Inc. (dmb, ) (Entered: 03/07/2006) |

| 03/14/2006 | 287 | Notice Regarding *Unavailability of Counsel* Filed by Creditor Investment Grade Loans (Attachments: # 1 Certificate of Service) (Stone, Michael) (Entered: 03/14/2006) |
| 03/27/2006 | | Hearing Continued (Status Conference regarding sale is continued to 5/19/06 at 9:30 AM). (RE: related document(s) Hearing Continued/Rescheduled (BK), Hearing Continued/Rescheduled (BK)). (gh, ) (Entered: 03/28/2006) |
| 04/10/2006 | 288 | Notice of Hearing *to Withdraw as Counsel* Hearing scheduled for 5/12/2006 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 04/10/2006) |
| 04/10/2006 | 289 | Motion to Withdraw as Attorney *by Edward B. Simpson and John Gigounas (Simpson & Gigounas) and Gerald A. Holmes* Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 04/10/2006) |
| 04/10/2006 | 290 | Memorandum of Points and Authorities in of *Support for Motion to Withdraw as Attorney* (RE: related document(s)289 Motion to Withdraw as Attorney). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 04/10/2006) |
| 04/10/2006 | 291 | Declaration of Edward B. Simpson in support of *Motion to Withdraw as Attorney* (RE: related document(s)289 Motion to Withdraw as Attorney). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 04/10/2006) |
| 04/10/2006 | 292 | Certificate of Service *of Katie L. Ramos* (RE: related document(s)289 Motion to Withdraw as Attorney). (Holmes, Gerald) (Entered: 04/10/2006) |
| 04/17/2006 | 293 | Notice of Hearing *on Motion to Suspend Sale of Residence due to Truth in Lending Violations* (RE: related document(s)192 Order Granting Shortening Time on Motion to Compel Debtor's Cooperation with Trustee's Sale of Real Property and to Convert Case to Chapter 7 (Related Doc # 191) (Lee, Anna)). Hearing scheduled for 5/5/2006 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 04/17/2006) |
| 04/17/2006 | 294 | Corrected Notice Regarding *Motion for Order of Shortening Time for Hearing on Motion to Suspend Sale of Residence due to Truth in Lending Violations* (RE: related document(s)192 Order Granting Shortening Time on Motion to Compel Debtor's Cooperation with Trustee's Sale of Real Property and to Convert Case to Chapter 7 (Related Doc # 191) (Lee, Anna). Filed by Debtor Fletcher Hartwell |

| | | |
|---|---|---|
| | | Hyler (Holmes, Gerald) (Entered: 04/17/2006) |
| 04/17/2006 | 295 | Motion to Shorten Time *for Hearing and to Suspend Sale of Residence due to Violations of Truth in Lending Act* (RE: related document(s)192 Order on Motion to Shorten Time). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 04/17/2006) |
| 04/17/2006 | 296 | Declaration of Edward B. Simpson in support of *Motion Shortening Time for Hearing and Suspending Sale* (RE: related document(s)295 Motion to Shorten Time). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Exhibit 1 Note Secured by Deed of Trust# 2 Exhibit 2 Buyer's Borrows Settlement Statment) (Holmes, Gerald) (Entered: 04/17/2006) |
| 04/17/2006 | 297 | Memorandum of Points and Authorities in support of *Motion for Order Shortening Time and Supending Sale* (RE: related document(s) 295 Motion to Shorten Time). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 04/17/2006) |
| 04/17/2006 | 298 | Certificate of Service *of Katie L. Ramos* (RE: related document(s)295 Motion to Shorten Time). (Holmes, Gerald) (Entered: 04/17/2006) |
| 04/18/2006 | | **ERROR** The PDF Document Does Not Match The Docket Text. (RE: related document(s)295 Motion to Shorten Time *for Hearing and to Suspend Sale of Residence due to Violations of Truth in Lending Act*). (dmb, ) (Entered: 04/18/2006) |
| 04/19/2006 | 299 | Stipulation *for an Order to Shorten Time on Motion of Debtor to Extend Sales Activity* Filed by Debtor Fletcher Hartwell Hyler. (Attachments: # 1 Appendix Singatures on Stipulation) (Holmes, Gerald) (Entered: 04/19/2006) |
| 04/26/2006 | 300 | Declaration of Flether H. Hyler in support of *Motion to Suspend all Sales Activity by the Trustee* (RE: related document(s)295 Motion to Shorten Time). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 04/26/2006) |
| 04/26/2006 | 301 | Certificate of Service *of Katie L. Ramos* (RE: related document(s)300 Declaration). (Holmes, Gerald) (Entered: 04/26/2006) |
| 04/27/2006 | 302 | Order Approving (RE: related document(s)299 Stipulation for an Order to Shorten Time on Motion of Debtor to Extend Sales Activity. (dc, ) (Entered: 04/27/2006) |
| 04/28/2006 | 303 | Statement of Opposition to Debtor's Motion to Suspend All Sales Activity on Debtor's Portola Valley Residence (RE: related document (s)295 Motion to Shorten Time). Filed by Trustee Andrea A. Wirum |

| | | |
|---|---|---|
| | | (Attachments: # 1 Certificate of Service) (Valadez, Yoshie) (Entered: 04/28/2006) |
| 04/29/2006 | 304 | BNC Certificate of Mailing (RE: related document(s)302 Order). Service Date 04/29/2006. (Admin.) (Entered: 04/30/2006) |
| 05/08/2006 | | Hearing Continued (RE: Order on Motion to Shorten Time - related document(s) 192 ) (Continued to 5/19/2006 09:30 AM at San Francisco Courtroom 23 - Carlson) Signed on 5/8/2006. (gh, ) (Entered: 05/08/2006) |
| 05/12/2006 | 305 | Order To Permit Withdraw of Counsel For Debtor. (Related Doc # 289) (dmb, ) (Entered: 05/15/2006) |
| 05/15/2006 | | Hearing Held Courtroom (RE: Notice of Hearing - related document (s) 288 ) Signed on 5/15/2006. (gh, ) (Entered: 05/15/2006) |
| 05/17/2006 | 306 | Status Conference Statement Filed by Trustee Andrea A. Wirum (Attachments: # 1 Exhibit "A" and "B"# 2 Certificate of Service) (Valadez, Yoshie) (Entered: 05/17/2006) |
| 05/17/2006 | 307 | BNC Certificate of Mailing (RE: related document(s)305 Order on Motion to Withdraw as Attorney). Service Date 05/17/2006. (Admin.) (Entered: 05/17/2006) |
| 05/19/2006 | | Hearing Held . ( Status Conference hearing concluded, parties to call court to set hearing in future). (gh, ) (Entered: 05/19/2006) |
| 05/19/2006 | 308 | Notice Regarding Unavailability of Counsel Filed by Creditor American National Bank and Trust Company. (dmb, ) (Entered: 05/23/2006) |
| 07/05/2006 | 309 | Disclosure of Compensation of Attorney for Debtor in the Amount of $ 4,859.00 *with Certificate of Service* Filed by Debtor Fletcher Hartwell Hyler (McAllister, K) (Entered: 07/05/2006) |
| 07/28/2006 | 310 | Ex Parte Motion to Shorten Time Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Declaration # 2 Certificate of Service) (Gardella, Jenifer) (Entered: 07/28/2006) |
| 07/31/2006 | 311 | Affidavit and Assignment of Claim #2 To Premier Capital, LLC. Filed by Creditor NC TWO, L.P. . (gg, ) (Entered: 07/31/2006) |
| 08/02/2006 | 312 | Brief/Memorandum in Opposition to *Debtor's Ex-Parte Application for Order Shortening Time for Hearing* (RE: related document(s)310 Motion to Shorten Time). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Exhibit "A" to Limited Opposition# 2 Declaration |

| | | |
|---|---|---|
| | | of Terrance L. Stinnett in Support of Trustee's Limited Opposition to Debtor's Ex-Parte Application for Order Shortening Time for Hearing# 3 Certificate of Service) (Stinnett, Terrance) (Entered: 08/02/2006) |
| 08/07/2006 | | Hearing Continued . (Phone conference regarding order for dismissal is set for 8/14/06 at 9:00 AM). (gh, ) (Entered: 08/08/2006) |
| 08/14/2006 | | Hearing Continued . (Phone conference regarding refinance continued to August 21, 2006 at 9:00 AM). (gh, ) (Entered: 08/14/2006) |
| 08/21/2006 | | Hearing Continued . (Phone Conference regarding refinance is continued to 8/24/06 at 11:30 AM). (gh, ) (Entered: 08/22/2006) |
| 08/28/2006 | | Hearing Continued . (Status Conference regarding refinance is continued to 9/7/06 at 9:30 AM). (gh, ) (Entered: 08/29/2006) |
| 08/30/2006 | | CORRECTIVE ENTRY: Docketed in Error. Court set hearing for Continued/Rescheduled (BK). Hearing scheduled for 9/7/2006 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Modified on 8/30/2006 (gg, ). (Entered: 08/30/2006) |
| 08/30/2006 | | **CORRECTIVE ENTRY** . Docketed in error.(gg, ) Modified on 8/30/2006 (gg, ). (Entered: 08/30/2006) |
| 09/05/2006 | 313 | Statement of Debtor Regarding Debts Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Certificate of Service) (Gardella, Jenifer) (Entered: 09/05/2006) |
| 09/07/2006 | 314 | Opposition Objection *to Statement by Debtor Regarding Claims* (RE: related document(s)313 Statement). Filed by Attorney Genser & Watkins (Attachments: # 1 Exhibit Proof of Claim) (Watkins, Leonard) (Entered: 09/07/2006) |
| 09/07/2006 | 315 | Certificate of Service re *Objection to Statement by Debtor Regarding Claims* (RE: related document(s)314 Objection). (Watkins, Leonard) (Entered: 09/07/2006) |
| 09/07/2006 | | Hearing Held (Prior motion to refinace and dismiss is denied, order to be uploaded). (RE: related document(s) Hearing Continued/Rescheduled (BK)). (gh, ) (Entered: 09/07/2006) |
| 09/29/2006 | 316 | Order Denying Debtor's Motion for Approval of Refinancing of Residence and Dismissal of Case (Related Doc # 310) (gg, ) (Entered: 09/29/2006) |
| 10/01/2006 | 317 | BNC Certificate of Mailing (RE: related document(s)316 Order on |

| | | |
|---|---|---|
| | | Motion to Shorten Time). Service Date 10/01/2006. (Admin.) (Entered: 10/01/2006) |
| 10/03/2006 | 318 | Declaration of Daniel M. Linchey in Re of *Debtor's Failure to Cooperate with the Trustee, and Certificate of Service* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Exhibit "A, B, and C" to the Declaration of Daniel M. Linchey) (Linchey, Daniel) (Entered: 10/03/2006) |
| 10/10/2006 | 319 | Motion for 2004 Examination , Motion for Production of Documents *of the Debtor* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service by First Class Mail) (Valadez, Yoshie) (Entered: 10/10/2006) |
| 10/10/2006 | 320 | Exhibit *"A" and "B" to Application for Rule 2004 Production of Documents and Examination of the Debtor* (RE: related document(s) 319 Motion for Examination, Motion for Production of Documents). Filed by Trustee Andrea A. Wirum (Valadez, Yoshie) (Entered: 10/10/2006) |
| 10/10/2006 | 321 | Motion for 2004 Examination , Motion for Production of Documents *of Sheryl Root-Hyler* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Exhibit "A" and "B"# 2 Certificate of Service by First Class Mail) (Valadez, Yoshie) (Entered: 10/10/2006) |
| 10/10/2006 | 322 | Order Authorizing Production of Documents and Appearance to Give Testimony Pursuant to Bankruptcy Rule 2004 of the Debtor (Related Doc # 319) (gg, ) (Entered: 10/10/2006) |
| 10/10/2006 | 323 | Order Authorizing Production of Documents and Appearance to Give Testimony Pursuant to Bankruptcy Rule 2004 of Sheryl Root-Hyler. (Related Doc # 321), Granting Motion For Production of Documents Order (Related Doc # 321) (gg, ) (Entered: 10/10/2006) |
| 10/12/2006 | 324 | BNC Certificate of Mailing (RE: related document(s)322 Order on Motion for Examination). Service Date 10/12/2006. (Admin.) (Entered: 10/12/2006) |
| 10/12/2006 | 325 | BNC Certificate of Mailing (RE: related document(s)323 Order on Motion for Examination, Order on Motion for Production of Documents). Service Date 10/12/2006. (Admin.) (Entered: 10/12/2006) |
| 10/13/2006 | 326 | Adversary case 06-03164. 454 (Recover Money/Property). Complaint by Andrea A. Wirum against Investment Grade Loans, Inc., Lincoln Trust Company, Pensco Trust Company, John Stevens. Fee Amount $250. (Attachments: # 1 Exhibit s "A" through "F" to Complaint# 2 |

| | | |
|---|---|---|
| | | AP Cover Sheet # 3 Summons to be Issued) (Stinnett, Terrance) (Entered: 10/13/2006) |
| 10/25/2006 | 327 | Motion to Compel *Debtor to Pay Trustee Fair Rental Value for Occupying and Residing in Estate's Property*.. Filed by Trustee Andrea A. Wirum (Attachments: # 1 Memorandum of Points and Authorities # 2 Declaration of Andrea A. Wirum# 3 Declaration of Mark Benson) (Valadez, Yoshie) (Entered: 10/25/2006) |
| 10/25/2006 | 328 | Notice of Hearing *on Motion to Compel Debtor to Pay Trustee Fair Rental Value for Occupying and Residing in Estate's Property* (RE: related document(s)327 Motion to Compel *Debtor to Pay Trustee Fair Rental Value for Occupying and Residing in Estate's Property*.. Filed by Trustee Andrea A. Wirum (Attachments: # (1) Memorandum of Points and Authorities # (2) Declaration of Andrea A. Wirum# (3) Declaration of Mark Benson) (Valadez, Yoshie)). Hearing scheduled for 11/27/2006 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Andrea A. Wirum (Valadez, Yoshie) (Entered: 10/25/2006) |
| 10/25/2006 | 329 | Certificate of Service *by First Class Mail* (RE: related document(s) 328 Notice of Hearing,,, 327 Motion to Compel, ). (Valadez, Yoshie) (Entered: 10/25/2006) |
| 11/13/2006 | 330 | Brief/Memorandum in Opposition to *(Limited) Chapter 11 Trustee's Motion To Compel Debtor To Pay Trustee Fair Rental Value For Occupying And Residing In Estate's Property* (RE: related document (s)327 Motion to Compel,, 329 Certificate of Service, 328 Notice of Hearing,, ). Filed by Creditor Mortgage Electronic Registration Systems (Attachments: # 1 Certificate of Service # 2 Declaration # 3 Exhibit Attachment 1 of 3# 4 Exhibit Attachments 2 of 3# 5 Exhibit Attachments 3 of 3) (Prober, Dean) (Entered: 11/13/2006) |
| 11/22/2006 | 331 | Objection (RE: related document(s)327 Motion to Compel, ). Filed by Debtor Fletcher Hartwell Hyler (Gardella, Jenifer) (Entered: 11/22/2006) |
| 11/22/2006 | 332 | Declaration of Jenifer K. Gardella in limited opposition of (RE: related document(s)327 Motion to Compel, ). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Gardella, Jenifer) (Entered: 11/22/2006) |
| 11/27/2006 | | Courtroom Hearing Held (RE: Motion to Compel - related document (s) 327 ) (Stipulation put on record)(gh, ) (Entered: 11/27/2006) |
| 11/29/2006 | 333 | Order Granting (RE: related document(s)327 Motion to Compel, filed by Trustee Andrea A. Wirum). (cog, ) (Entered: 11/29/2006) |
| | | |

| 12/15/2006 | 334 | Motion *to Hold Debtor and Debtor's Wife in Civil Contempt for Disobeying Rule 2004 Orders and to Compel Debtor to Turnover 2005 Tax Returns to Trustee* Filed by Trustee Andrea A. Wirum (Valadez, Yoshie) (Entered: 12/15/2006) |
|---|---|---|
| 12/15/2006 | 335 | Memorandum of Points and Authorities in Support of *Motion to Hold Debtor and Debtor's Wife in Contempt for Disobeying Rule 2004 Orders and to Compel Debtor to Produce 2005 Tax Returns to Trustee* (RE: related document(s)334 Motion Miscellaneous Relief). Filed by Trustee Andrea A. Wirum (Valadez, Yoshie) (Entered: 12/15/2006) |
| 12/15/2006 | 336 | Declaration of Daniel M. Linchey in Support of *Motion to Hold Debtor and Debtor's Wife in Contempt for Disobeying Rule 2004 Orders and to Compel Debtor to Produce 2005 Tax Returns to Trustee* (RE: related document(s)334 Motion Miscellaneous Relief). Filed by Trustee Andrea A. Wirum (Valadez, Yoshie) (Entered: 12/15/2006) |
| 12/15/2006 | 337 | Exhibit *"A" to Declaration of Daniel M. Linchey in Support of Motion to Hold Debtor and Debtor's Wife in Contempt for Disobeying Rule 2004 Orders and to Compel Debtor to Produce 2005 Tax Returns to Trustee* (RE: related document(s)334 Motion Miscellaneous Relief). Filed by Trustee Andrea A. Wirum (Valadez, Yoshie) (Entered: 12/15/2006) |
| 12/15/2006 | 338 | Exhibit *"B" through "E" to Declaration of Daniel M. Linchey in Support of Motion to Hold Debtor and Debtor's Wife in Contempt for Disobeying Rule 2004 Orders and to Compel Debtor to Produce 2005 Tax Returns to Trustee* (RE: related document(s)334 Motion Miscellaneous Relief. Filed by Trustee Andrea A. Wirum (Valadez, Yoshie) (Entered: 12/15/2006) |
| 12/15/2006 | 339 | Exhibit *"F" through "H" to Declaration of Daniel M. Linchey in Support of Motion to Hold Debtor and Debtor's Wife in Contempt for Disobeying Rule 2004 Orders and to Compel Debtor to Produce 2005 Tax Returns to Trustee* (RE: related document(s)334 Motion Miscellaneous Relief. Filed by Trustee Andrea A. Wirum (Valadez, Yoshie) (Entered: 12/15/2006) |
| 12/15/2006 | 340 | Notice of Hearing *on Motion to Hold Debtor and Debtor's Wife in Contempt for Disobeying Rule 2004 Orders and to Compel Debtor to Produce 2005 Tax Returns to Trustee* (RE: related document(s)334 Motion *to Hold Debtor and Debtor's Wife in Civil Contempt for Disobeying Rule 2004 Orders and to Compel Debtor to Turnover 2005 Tax Returns to Trustee* Filed by Trustee Andrea A. Wirum (Valadez, Yoshie)). Hearing scheduled for 1/12/2007 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Andrea A. |

| | | Wirum (Valadez, Yoshie) (Entered: 12/15/2006) |
|---|---|---|
| 12/15/2006 | 341 | Certificate of Service *by First Class Mail* (RE: related document(s) 337 Exhibit,, 334 Motion Miscellaneous Relief, 340 Notice of Hearing,,, 339 Exhibit,, 338 Exhibit,, 336 Declaration,, 335 Memo of Points & Authorities, ). (Valadez, Yoshie) (Entered: 12/15/2006) |
| 01/11/2007 | 342 | Document: *Request for Payoff Demands.* Filed by Debtor Fletcher Hartwell Hyler (Gardella, Jenifer) (Entered: 01/11/2007) |
| 01/12/2007 | | Courtroom Hearing Held (RE: Motion Miscellaneous Relief - related document(s) 334 ) (Motion is granted, order to be uploaded.)(gh, ) (Entered: 01/12/2007) |
| 01/16/2007 | 343 | Order Holding Debtor and Debtor's Wife in Civil Contempt for Disobeying Rule 2004 Orders and to Compel Debtor to Turnover 2005 Tax Returns to Trustee (Related Doc # 334) (dc, ) (Entered: 01/16/2007) |
| 01/18/2007 | 344 | BNC Certificate of Mailing (RE: related document(s)343 Order on Motion for Miscellaneous Relief). Service Date 01/18/2007. (Admin.) (Entered: 01/18/2007) |
| 01/22/2007 | 345 | Document: *Payoff Demand.* Filed by Attorney Genser & Watkins (Attachments: # 1 Certificate of Service Re Payoff Demand) (Watkins, Leonard) (Entered: 01/22/2007) |
| 01/29/2007 | 346 | Payoff Demand From Creditor American National Bank, filed by Creditor American National Bank and Trust Company (cog, ) (Entered: 02/02/2007) |
| 02/01/2007 | 347 | Payoff Demand Of Creditor Russo & Hale LLP, filed by Creditor Russo and Hale LLP (cog) Additional attachment(s) added on 2/2/2007 (cog, ). (Entered: 02/02/2007) |
| 02/01/2007 | 348 | Certificate of Service (RE: related document(s)347Document). Filed by Creditor Russo and Hale LLP (cog) (Entered: 02/02/2007) |
| 02/12/2007 | 349 | Payoff Demand Of Creditor The Hart Gallery, Inc. Filed by creditor: The Hart Gallery, Inc. (cog) (Entered: 02/12/2007) |
| 02/14/2007 | 350 | Request For Pay-Off Demands. Filed by Debtor Fletcher Hartwell Hyler. (cog) (Entered: 02/15/2007) |
| 02/21/2007 | 351 | Substitution of Attorney . Attorney Jenifer K. Gardella terminated. Peter Isola added to the case. Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Certificate of Service) (Gardella, Jenifer) (Entered: |

| | | 02/21/2007) |
|---|---|---|
| 02/21/2007 | 352 | Supplemental Certificate of Service (RE: related document(s)351 Substitution of Attorney). (Gardella, Jenifer) (Entered: 02/21/2007) |
| 02/23/2007 | 353 | Notice Regarding *Substitution of Attorney* Filed by Debtor Fletcher Hartwell Hyler (Isola, Peter) (Entered: 02/23/2007) |
| 02/23/2007 | 354 | Certificate of Service (RE: related document(s)353 Notice). (Isola, Peter) (Entered: 02/23/2007) |
| 03/06/2007 | 355 | Certificate of Service *for Payoff Demand from Creditor American National Bank (Simpson)* (RE: related document(s)346 Document). (Kelly, Pamela) (Entered: 03/06/2007) |
| 03/06/2007 | 356 | Amended Request for Notice *dated March 6, 2007* Filed by Creditor American National Bank and Trust Company (Attachments: # 1 Certificate of Service for Amended Request for Special Notice) (Kelly, Pamela) (Entered: 03/06/2007) |
| 03/08/2007 | 357 | Motion *to Evict Debtor and Debtor's Wife for Failing to Obey Order on Trustee's Motion to Compel Payment of Rent and to Comply with Terms of Related Stipulation* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Memorandum of Points and Authorities # 2 Declaration of Daniel M. Linchey# 3 Exhibit "A" and "B" to Declaration of Daniel M. Linchey) (Valadez, Yoshie) (Entered: 03/08/2007) |
| 03/08/2007 | 358 | Notice of Hearing (RE: related document(s)357 Motion *to Evict Debtor and Debtor's Wife for Failing to Obey Order on Trustee's Motion to Compel Payment of Rent and to Comply with Terms of Related Stipulation* Filed by Trustee Andrea A. Wirum (Attachments: # (1) Memorandum of Points and Authorities # (2) Declaration of Daniel M. Linchey# (3) Exhibit "A" and "B" to Declaration of Daniel M. Linchey) (Valadez, Yoshie). Hearing scheduled for 4/6/2007 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Andrea A. Wirum (Valadez, Yoshie) (Entered: 03/08/2007) |
| 03/08/2007 | 359 | Certificate of Service *by First Class Mail* (RE: related document(s) 357 Motion Miscellaneous Relief,, 358 Notice of Hearing,, ). (Valadez, Yoshie) (Entered: 03/08/2007) |
| 03/16/2007 | 360 | Notice of Continued Hearing (RE: related document(s)357 Motion *to Evict Debtor and Debtor's Wife for Failing to Obey Order on Trustee's Motion to Compel Payment of Rent and to Comply with Terms of Related Stipulation* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Memorandum of Points and Authorities # (2) |

| | | |
|---|---|---|
| | | Declaration of Daniel M. Linchey# (3) Exhibit "A" and "B" to Declaration of Daniel M. Linchey) (Valadez, Yoshie)). Hearing to be held on 4/23/2007 at 9:30 AM San Francisco Courtroom 23 - Carlson for 357, Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service by First Class Mail) (Valadez, Yoshie) (Entered: 03/16/2007) |
| 04/05/2007 | 361 | Notice of Continued Hearing *(Notice of Further Continuance of Hearing on Motion to Evict)* (RE: related document(s)357 Motion *to Evict Debtor and Debtor's Wife for Failing to Obey Order on Trustee's Motion to Compel Payment of Rent and to Comply with Terms of Related Stipulation* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Memorandum of Points and Authorities # (2) Declaration of Daniel M. Linchey# (3) Exhibit "A" and "B" to Declaration of Daniel M. Linchey) (Valadez, Yoshie)). Hearing to be held on 4/30/2007 at 9:30 AM San Francisco Courtroom 23 - Carlson for 357, Filed by Trustee Andrea A. Wirum (Attachments: # 1 Certificate of Service by First Class Mail) (Valadez, Yoshie) (Entered: 04/05/2007) |
| 04/12/2007 | 362 | Notice Regarding *Hearing to be Taken Off Calendar (April 30, 2007 at 9:30 a.m.) with Certificate of Service by First Class Mail* (RE: related document(s)357 Motion *to Evict Debtor and Debtor's Wife for Failing to Obey Order on Trustee's Motion to Compel Payment of Rent and to Comply with Terms of Related Stipulation* Filed by Trustee Andrea A. Wirum (Attachments: # (1) Memorandum of Points and Authorities # (2) Declaration of Daniel M. Linchey# (3) Exhibit "A" and "B" to Declaration of Daniel M. Linchey) (Valadez, Yoshie)). Filed by Trustee Andrea A. Wirum (Valadez, Yoshie) (Entered: 04/12/2007) |
| 04/13/2007 | | Hearing Dropped (RE: related document(s)357 Motion *to Evict Debtor and Debtor's Wife* 362 Notice Regarding *Hearing to be Taken Off Calendar (April 30, 2007 at 9:30 a.m.)*. (cog) (Entered: 04/13/2007) |
| 04/17/2007 | 363 | Motion to Withdraw as Attorney *for Debtor Fletcher Hartwell Hyler* Filed by Debtor Fletcher Hartwell Hyler (Isola, Peter) (Entered: 04/17/2007) |
| 04/17/2007 | 364 | Notice of Hearing (RE: related document(s)363 Motion to Withdraw as Attorney *for Debtor Fletcher Hartwell Hyler* Filed by Debtor Fletcher Hartwell Hyler (Isola, Peter)). Hearing scheduled for 5/18/2007 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Debtor Fletcher Hartwell Hyler (Isola, Peter) (Entered: 04/17/2007) |
| 04/17/2007 | 365 | Memorandum of Points and Authorities in Support of (RE: related |

| | | document(s)363 Motion to Withdraw as Attorney). Filed by Debtor Fletcher Hartwell Hyler (Isola, Peter) (Entered: 04/17/2007) |
|---|---|---|
| 04/17/2007 | 366 | Declaration of Peter L. Isola in Support of *Motion to Withdraw as Attorney* (RE: related document(s)363 Motion to Withdraw as Attorney). Filed by Debtor Fletcher Hartwell Hyler (Isola, Peter) (Entered: 04/17/2007) |
| 04/17/2007 | 367 | Certificate of Service *of Motion, Notice of Hearing, Point and Authorities in Support, Declaration in Support of Motion to Withdraw* (RE: related document(s)363 Motion to Withdraw as Attorney). (Isola, Peter) (Entered: 04/17/2007) |
| 04/18/2007 | 368 | Supplemental Certificate of Service *By First Class Mail on 04/17/2007* (RE: related document(s)363 Motion to Withdraw as Attorney). (Isola, Peter) (Entered: 04/18/2007) |
| 04/23/2007 | 369 | Application for Compensation *for John Gigounas and* for Gerald A. Holmes, Please select one, Fee: $96,760.00, Expenses: $26.00. Filed by Attorney Gerald A. Holmes (Attachments: # 1 Exhibit 1 to Application for Compensation of Attorneys) (Holmes, Gerald) (Entered: 04/23/2007) |
| 04/23/2007 | 370 | Declaration of John Gigounas in Application for Compensation by Former Attorneys for Debtor of (RE: related document(s)369 Application for Compensation, ). Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) (Entered: 04/23/2007) |
| 04/23/2007 | 371 | Certificate of Service *of Katie Ramos of Application and Declaration for Compensation* (RE: related document(s)369 Application for Compensation, ). (Holmes, Gerald) (Entered: 04/23/2007) |
| 05/10/2007 | 372 | Application to Compromise Controversy with Investment Grade Loans, et al. *For Approval of Settlement Agreement* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Memorandum of Points and Authorities # 2 Declaration of Andrea A. Wirum# 3 Exhibit "A" to the Declaration# 4 Certificate of Service # 5 Exhibit "A" Matrix) (Linchey, Daniel) (Entered: 05/10/2007) |
| 05/10/2007 | 373 | Notice of Hearing *on Approval of Trustee's Settlement Agreement with Investment Grade Loans, Inc., et. al.* (RE: related document(s) 372 Application to Compromise Controversy with Investment Grade Loans, et al. *For Approval of Settlement Agreement* Filed by Trustee Andrea A. Wirum (Attachments: # (1) Memorandum of Points and Authorities # (2) Declaration of Andrea A. Wirum# (3) Exhibit "A" to the Declaration# (4) Certificate of Service # (5) Exhibit "A" Matrix) (Linchey, Daniel)). Hearing scheduled for 6/1/2007 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Andrea A. |

| | | |
|---|---|---|
| | | Wirum (Linchey, Daniel) (Entered: 05/10/2007) |
| 05/10/2007 | 374 | Motion to Convert Case to Chapter 7 Fee Amount $15 Filed by Trustee Andrea A. Wirum (Attachments: # 1 Memorandum of Points and Authorities # 2 Certificate of Service # 3 Exhibit "A" Matrix) (Linchey, Daniel) (Entered: 05/10/2007) |
| 05/10/2007 | | Receipt of filing fee for Motion to Convert Case to Chapter 7(04-32952) [motion,mcnv7] ( 15.00). Receipt number 4242773, amount $ 15.00 (U.S. Treasury) (Entered: 05/10/2007) |
| 05/10/2007 | 375 | Notice of Hearing *on Trustee's Motion to Convert Case to Chapter 7* (RE: related document(s)374 Motion to Convert Case to Chapter 7 Fee Amount $15 Filed by Trustee Andrea A. Wirum (Attachments: # (1) Memorandum of Points and Authorities # (2) Certificate of Service # (3) Exhibit "A" Matrix) (Linchey, Daniel)). Hearing scheduled for 6/1/2007 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Andrea A. Wirum (Linchey, Daniel) (Entered: 05/10/2007) |
| 05/11/2007 | 376 | Reply to *No Opposition to Motion for Order Authorizing Davis Wright Tremaine LLP to Withdraw as Counsel for Debtor Fletcher M. Hyler* (RE: related document(s)363 Motion to Withdraw as Attorney). Filed by Debtor Fletcher Hartwell Hyler (Isola, Peter) (Entered: 05/11/2007) |
| 05/11/2007 | 377 | Certificate of Service *by First Class Mail of Reply Statement of No Opposition to Motion for Order Authorizing Davis Wright Tremaine LLP to Withdraw as Counsel for Debtor Fletcher H. Hyler* (RE: related document(s)376 Reply, ). (Isola, Peter) (Entered: 05/11/2007) |
| 05/18/2007 | | Courtroom Hearing Continued (RE: Motion to Withdraw as Attorney - related document(s) 363 ) (Continued to 5/21/2007 10:30 AM at San Francisco Courtroom 23 - Carlson) (gh, ) (Entered: 05/18/2007) |
| 05/18/2007 | 378 | Order Continuing Hearing On Motion to Withdraw as Counsel for Debtor and On Debtor's Request for Continuance of 2004 Exam and Pending Motions (RE: related document(s)363 Motion to Withdraw as Attorney filed by Debtor Fletcher Hartwell Hyler). (ql, ) (Entered: 05/18/2007) |
| 05/20/2007 | 379 | BNC Certificate of Mailing (RE: related document(s)378 Order to Continued Hearing, ). Service Date 05/20/2007. (Admin.) (Entered: 05/20/2007) |
| 05/21/2007 | | Courtroom Hearing Continued (RE: Motion to Withdraw as Attorney - related document(s) 363 ) (Continued to 5/25/2007 09:30 AM at San |

| | | |
|---|---|---|
| | | Francisco Courtroom 23 - Carlson) (gh, ) (Entered: 05/21/2007) |
| 05/25/2007 | | Courtroom Hearing Continued (RE: Motion to Withdraw as Attorney - related document(s) 363 ) (Continued to 6/1/2007 09:30 AM at San Francisco Courtroom 23 - Carlson) (gh, ) (Entered: 05/25/2007) |
| 05/25/2007 | 380 | Objection *to Motion for Approval of Settlement Agreement with Investment Grade Loans* Filed by Interested Party Sheryl Root-Hyler (Milde, Breck) (Entered: 05/25/2007) |
| 05/25/2007 | 381 | Opposition Brief/Memorandum in Opposition to *1. approval of settlement, 2. for order converting case to Chapter 7* (RE: related document(s)372 Application to Compromise Controversy,, 374 Motion to Convert Case to Chapter 7). Filed by Debtor Fletcher Hartwell Hyler (Attachments: # 1 Declaration Isola Declaration in Support of Memorandum in Opposition to 1: Approval of Settlement, and 2: For Order of Chapter 7# 2 Declaration Declaration of Debtor Fletcher Hyler# 3 Certificate of Service Certificate of Mail Service) (Isola, Peter) (Entered: 05/25/2007) |
| 05/30/2007 | 382 | Motion for Relief from Stay RS #DRP-60, Fee Amount $150, Filed by Creditor Mortgage Electronic Registration Systems (Attachments: # 1 Declaration # 2 Exhibit Attachments 1 of 4# 3 Exhibit Attachments 2 of 4# 4 Exhibit Attachments 3 of 4# 5 Exhibit Attachments 4 of 4# 6 Certificate of Service) (Prober, Dean) (Entered: 05/30/2007) |
| 05/30/2007 | | Receipt of filing fee for Motion for Relief From Stay(04-32952) [motion,mrlfsty] ( 150.00). Receipt number 4300436, amount $ 150.00 (U.S. Treasury) (Entered: 05/30/2007) |
| 05/30/2007 | 383 | Notice of Hearing *on Motion for Relief From Stay* (RE: related document(s)382 Motion for Relief from Stay RS #DRP-60, Fee Amount $150, Filed by Creditor Mortgage Electronic Registration Systems (Attachments: # (1) Declaration # (2) Exhibit Attachments 1 of 4# (3) Exhibit Attachments 2 of 4# (4) Exhibit Attachments 3 of 4# (5) Exhibit Attachments 4 of 4# (6) Certificate of Service) (Prober, Dean)). Hearing scheduled for 6/18/2007 at 01:00 PM at San Francisco Courtroom 23 - Carlson. Filed by Creditor Mortgage Electronic Registration Systems (Prober, Dean) (Entered: 05/30/2007) |
| 06/01/2007 | | Courtroom Hearing Continued (RE: Motion to Withdraw as Attorney - related document(s) 363 ) (Continued to 6/8/2007 09:30 AM at San Francisco Courtroom 23 - Carlson) (gh, ) (Entered: 06/01/2007) |
| 06/01/2007 | | Courtroom Hearing Continued (RE: Application to Compromise Controversy - related document(s) 372 ) (Continued to 6/12/2007 |

| | | |
|---|---|---|
| | | 10:00 AM at San Francisco Courtroom 23 - Carlson) (Court to do order.)(gh, ) (Entered: 06/01/2007) |
| 06/01/2007 | | Courtroom Hearing Continued (RE: Motion to Convert Case to Chapter 7 - related document(s) 374 ) (Continued to 6/12/2007 10:00 AM at San Francisco Courtroom 23 - Carlson) (gh, ) (Entered: 06/01/2007) |
| 06/04/2007 | 384 | Order Setting Continued Hearings, Deadlines, And Auction Procedures (RE: related document(s)372 Application to Compromise Controversy filed by Trustee Andrea A. Wirum, 363 Motion to Withdraw as Attorney filed by Debtor Fletcher Hartwell Hyler). (cog, ) (Entered: 06/05/2007) |
| 06/07/2007 | 385 | Supplemental Response to *Motion for Approval of Settlement Agreement with Investment Grade Loans* Filed by Interested Party Sheryl Root-Hyler (Milde, Breck) (Entered: 06/07/2007) |
| 06/07/2007 | 386 | Supplemental Brief/Memorandum in Opposition to *Motions to Approve Settlement and for Order Converting Case to Chapter 7* (RE: related document(s)372 Application to Compromise Controversy,, 374 Motion to Convert Case to Chapter 7). Filed by Debtor Fletcher Hartwell Hyler (Isola, Peter) (Entered: 06/07/2007) |
| 06/07/2007 | 387 | Declaration of Peter L. Isola in In Support of Opposition of *Motions to Approve Settlement and for Order Converting Case to Chapter 7* (RE: related document(s)386 Opposition Brief/Memorandum, ). Filed by Debtor Fletcher Hartwell Hyler (Isola, Peter) (Entered: 06/07/2007) |
| 06/07/2007 | 388 | Certificate of Service *By First Class Mail* (RE: related document(s) 387 Declaration,, 386 Opposition Brief/Memorandum, ). (Isola, Peter) (Entered: 06/07/2007) |
| 06/07/2007 | 389 | BNC Certificate of Mailing (RE: related document(s)384 Order to Continued Hearing, ). Service Date 06/07/2007. (Admin.) (Entered: 06/07/2007) |
| 06/10/2007 | 390 | Transcript, Date of Hearing: 6-1-07*1. Trustee's Motion to Approve Settlement with IGL; Trustee's Motion to Convert Case to Chapter 7; Motion to Withdraw as Counsel for Debtor*. (McCall, Jo) (Entered: 06/10/2007) |
| 06/11/2007 | 391 | Opposition Brief/Memorandum in Opposition to *motion for relief from automatic stay filed by secured creditor Mortgage Electronic Registration Systems, Inc.* (RE: related document(s)382 Motion for Relief From Stay, ). Filed by Debtor Fletcher Hartwell Hyler (Isola, |

| | | |
|---|---|---|
| | | Peter) (Entered: 06/11/2007) |
| 06/11/2007 | 392 | Certificate of Service *by first class mail* (RE: related document(s)391 Opposition Brief/Memorandum, ). (Isola, Peter) (Entered: 06/11/2007) |
| 06/12/2007 | | Courtroom Hearing Held (RE: Application to Compromise Controversy - related document(s) 372 ) (Mr. Hyler was the winning bidder.)(gh, ) (Entered: 06/12/2007) |
| 06/12/2007 | | Courtroom Hearing Held (RE: Motion to Convert Case to Chapter 7 - related document(s) 374 ) (Motion is granted.)(gh, ) (Entered: 06/12/2007) |
| 06/13/2007 | | **ERROR** Hearing time on pdf does not match the calander. Time should be 1:00PM (RE: related document(s)391 Opposition Brief/Memorandum, ). (cog, ) (Entered: 06/13/2007) |
| 06/13/2007 | | Hearing Held (Motion to withdraw is granted and Court will do order to transfer case to district court). (RE: related document(s)372 Application to Compromise Controversy with Investment Grade Loans, et al. *For Approval of Settlement Agreement*, Hearing Continued/Rescheduled Courtroom, 373 Notice of Hearing). (gh, ) (Entered: 06/13/2007) |
| 06/14/2007 | 394 | Order Granting Motion to Convert Case to Chapter 7 (Related Doc # 374) Order Meeting of Creditors due by 6/29/2007. (cog, ) (Entered: 06/19/2007) |
| 06/15/2007 | 393 | Order Approving Transfer And Abandonment Of Certain Property Interests To The Debtor (Related Doc # 372) (cog, ) (Entered: 06/19/2007) |
| 06/18/2007 | | Courtroom Hearing Held (RE: Motion for Relief From Stay - related document(s) 382 ) (Relief from Stay is granted for notice of default immediately. Full relief is effective once abandonment is done.)(gh, ) (Entered: 06/18/2007) |
| 06/18/2007 | 395 | Order Granting Motion Of Davis, Wright and Tremaine To Withdraw As Attorney (Related Doc # 363) (cog, ) (Entered: 06/19/2007) |
| 06/19/2007 | | Meeting of Creditors . 341(a) meeting to be held on 7/20/2007 at 11:00 AM San Francisco U.S. Trustee Office Last day to oppose discharge or dischargeability is 9/18/2007 Proofs of Claims due by 10/18/2007 (cog, ) (Entered: 06/19/2007) |
| 06/20/2007 | 396 | Notice of Chapter 7 PreAct Bankruptcy Case, Meeting of Creditors, |

| | | and Deadlines (Generated) . (cog, ) (Entered: 06/20/2007) |
|---|---|---|
| 06/20/2007 | 397 | Certificate of Service *on Order For Relief From Automatic Stay, filed by Mortgage Electronic Registration Systems, Inc.* (Prober, Dean) (Entered: 06/20/2007) |
| 06/20/2007 | 398 | Certificate of Service *By First Class Mail* (RE: related document(s) 395 Order on Motion to Withdraw as Attorney). (Isola, Peter) (Entered: 06/20/2007) |
| 06/21/2007 | 399 | Notice Regarding *Payment* (RE: related document(s)393 Order Approving Transfer And Abandonment Of Certain Property Interests To The Debtor (Related Doc # 372) (cog, )). Filed by Trustee Andrea A. Wirum (Linchey, Daniel) (Entered: 06/21/2007) |
| 06/21/2007 | 400 | BNC Certificate of Mailing (RE: related document(s)393 Order on Application to Compromise Controversy). Service Date 06/21/2007. (Admin.) (Entered: 06/21/2007) |
| 06/21/2007 | 401 | BNC Certificate of Mailing (RE: related document(s)394 Order on Motion to Convert Case to Chapter 7). Service Date 06/21/2007. (Admin.) (Entered: 06/21/2007) |
| 06/21/2007 | 402 | BNC Certificate of Mailing (RE: related document(s)395 Order on Motion to Withdraw as Attorney). Service Date 06/21/2007. (Admin.) (Entered: 06/21/2007) |
| 06/22/2007 | 403 | BNC Certificate of Mailing - Meeting of Creditors. (RE: related document(s)396 Generate PreAct 341 Notices). Service Date 06/22/2007. (Admin.) (Entered: 06/23/2007) |
| 06/25/2007 | 404 | Certificate of Service *on Order For Relief From Automatic Stay, filed Mortgage Electronic Registration Systems, Inc.* (Prober, Dean) (Entered: 06/25/2007) |
| 06/27/2007 | 405 | Notice and Opportunity for Hearing *re Settlement Agreement Between Trustee and Debtor re Personal Property (Certificate of Service attached)* Filed by Trustee Andrea A. Wirum (Linchey, Daniel) (Entered: 06/27/2007) |
| 06/29/2007 | 406 | Schedule of Post-Petition Debts *(Certificate of Service attached)* Filed by Trustee Andrea A. Wirum (Linchey, Daniel) (Entered: 06/29/2007) |
| 06/29/2007 | 407 | Report: *Trustee's Final Report (Certificate of Service attached)* Filed by Trustee Andrea A. Wirum (Attachments: # 1 Exhibit A to Trustee's Final Report) (Linchey, Daniel) (Entered: 06/29/2007) |

| 06/29/2007 | 408 | Certificate of Service (RE: related document(s)407 Report). (Linchey, Daniel) (Entered: 06/29/2007) |
| 07/03/2007 | 409 | Order Granting (RE: related document(s)382 Motion for Relief From Stay filed by Creditor Mortgage Electronic Registration Systems). (cog, ) (Entered: 07/03/2007) |
| 07/05/2007 | 410 | BNC Certificate of Mailing (RE: related document(s)409 Order Granting Related Motion/Application). Service Date 07/05/2007. (Admin.) (Entered: 07/06/2007) |
| 07/18/2007 | 411 | The Hart Gallery, Inc.'s Objection To Settlement Agreement Between Trustee And Debtor Re Personal Property with Proof Of Service (RE: related document(s) 405 Opportunity for Hearing). Filed by Creditor The Hart Gallery, Inc. (cog) Modified on 7/19/2007 (cog, ). (Entered: 07/19/2007) |
| 07/18/2007 | 412 | Creditor The Hart Gallery, Inc.'s Memorandum In Opposition To Settlement Agreement Between Trustee And Debtor Re Personal Property with Proof Of Service and Exhibits A-C (RE: related document(s)411 Objection). Filed by Creditor The Hart Gallery, Inc. (cog, ) (Entered: 07/19/2007) |
| 07/18/2007 | 413 | Declaration Of Brian D. Call In Support Of Creditor The Hart Gallery, Inc.'s Memorandum In Opposition To Settlement Agreement Between Trustee And Debtor Re Personal Property with Proof Of Service (RE: related document(s) 412 Memo of Points & Authorities). Filed by Creditor The Hart Gallery, Inc. (cog) (Entered: 07/19/2007) |
| 07/20/2007 | 414 | Reply to *Objection to Settlement Agreement Between Trustee and Debtor re Personal Property* (RE: related document(s)411 Objection, ). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Daniel M. Linchey# 2 Exhibits A - C to Declaration of Daniel M. Linchey# 3 Certificate of Service) (Linchey, Daniel) (Entered: 07/20/2007) |
| 07/20/2007 | 415 | Notice of Hearing (RE: related document(s)414 Reply to *Objection to Settlement Agreement Between Trustee and Debtor re Personal Property* (RE: related document(s)411 Objection, ). Filed by Trustee Andrea A. Wirum (Attachments: # (1) Declaration of Daniel M. Linchey# (2) Exhibits A - C to Declaration of Daniel M. Linchey# (3) Certificate of Service) (Linchey, Daniel)). Hearing scheduled for 7/30/2007 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Trustee Andrea A. Wirum (Linchey, Daniel) (Entered: 07/20/2007) |
| 07/23/2007 | | Meeting of Creditors Continued on 8/7/2007 at 11:00 AM at San |

| | | Francisco U.S. Trustee Office. Section 341 Meeting of Creditors held on 7/20/2007. Tape Number: 32. Notes: (Wirum, Andrea) (Entered: 07/23/2007) |
|---|---|---|
| 07/24/2007 | 416 | Notice of Continued Hearing *(Certificate of Service attached)* (RE: related document(s)414 Reply to *Objection to Settlement Agreement Between Trustee and Debtor re Personal Property* (RE: related document(s)411 Objection, ). Filed by Trustee Andrea A. Wirum (Attachments: # (1) Declaration of Daniel M. Linchey# (2) Exhibits A - C to Declaration of Daniel M. Linchey# (3) Certificate of Service) (Linchey, Daniel)). Hearing to be held on 8/3/2007 at 9:30 AM San Francisco Courtroom 23 - Carlson for 414, Filed by Trustee Andrea A. Wirum (Linchey, Daniel) (Entered: 07/24/2007) |
| 08/03/2007 | 417 | Certificate of Service *[Proposed] Order Approving Trustee's Settlement Agreement with Debtor re Personal Property* (Linchey, Daniel) (Entered: 08/03/2007) |
| 08/03/2007 | | Courtroom Hearing Held (RE: Reply - related document(s) 414 ) (Motion is granted, order to be uploaded.)(gh, ) (Entered: 08/03/2007) |
| 08/06/2007 | 418 | Order Approving Trustee's Settlement Agreement With Debtor Re Personal Property (RE: related document(s)405 Opportunity for Hearing filed by Trustee Andrea A. Wirum). (cog, ) (Entered: 08/07/2007) |
| 08/09/2007 | | 341 Meeting of Creditors Held Section 341 Meeting of Creditors held on 8/7/2007. Tape Number: 25. Notes: (Wirum, Andrea) (Entered: 08/09/2007) |
| 08/09/2007 | 419 | BNC Certificate of Mailing (RE: related document(s)418 Order). Service Date 08/09/2007. (Admin.) (Entered: 08/09/2007) |
| 08/15/2007 | 420 | Application to Employ Goldberg, Stinnett, Davis & Linchey as Attorneys for Chapter 7 Trustee Filed by Trustee Andrea A. Wirum (Attachments: # 1 Verification of Daniel M. Linchey# 2 Certificate of Service) (Linchey, Daniel) (Entered: 08/15/2007) |
| 08/17/2007 | 421 | Order Granting Application to Employ Attorney Daniel M. Linchey for Andrea A. Wirum Added to the Case (Related Doc # 420) (cog, ) (Entered: 08/20/2007) |
| 09/13/2007 | 422 | Notice of Hearing *on First Amended Aplication for Compensation by Former Attorneys for Debtor* Hearing scheduled for 10/18/2007 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Debtor Fletcher Hartwell Hyler (Holmes, Gerald) Modified on 9/18/2007 423 Amended Application for Compensation (mw, ). (Entered: |

| | | 09/13/2007) |
|---|---|---|
| 09/13/2007 | 423 | Application for Compensation for Gerald A. Holmes, Attorney, Fee: $62,260.00, Expenses: $. Filed by Attorney Gerald A. Holmes (Attachments: # 1 Exhibit 1 to 8 of First Amended Application for Compensation# 2 Declaration of John Gigounas in Support of First Amended Application# 3 Exhibit 1 to Declaration of John Gigounas in Support of) (Holmes, Gerald) (Entered: 09/13/2007) |
| 09/13/2007 | 424 | Certificate of Service *of Katie Ramos* (RE: related document(s)422 Notice of Hearing). (Holmes, Gerald) (Entered: 09/13/2007) |
| 09/14/2007 | 425 | Statement of Non-Opposition *(Certificate of Service attached)* (RE: related document(s)423 Application for Compensation, ). Filed by Trustee Andrea A. Wirum (Linchey, Daniel) (Entered: 09/14/2007) |
| 09/14/2007 | | **ERROR** Incorrect linkage. To properly set up the hearing on the docket, the application should be filed first. The notice of hearing should follow and be linked to the applcation (RE: related document(s)422 Notice of Hearing). (cog, ) (Entered: 09/14/2007) |
| 09/25/2007 | 426 | Corrected Certificate of Service *of Katie Ramos to Serve Trustee at Corrected Address* (RE: related document(s)422 Notice of Hearing, ). (Holmes, Gerald) (Entered: 09/25/2007) |
| 09/26/2007 | 427 | Order Discharging Debtor (RE: related document(s) Meeting of Creditors Chapter 7 Asset. (cog, ) (Entered: 09/26/2007) |
| 09/28/2007 | 428 | BNC Certificate of Mailing - Order of Discharge. (RE: related document(s)427 Order Discharging Debtor). Service Date 09/28/2007. (Admin.) (Entered: 09/28/2007) |
| 10/02/2007 | 429 | Adversary case 07-03110. 11 (Recovery of money/property - 542 turnover of property), 72 (Injunctive relief - other), 91 (Declaratory judgment) Complaint by Andrea A. Wirum against Sheryl Root-Hyler, A.R Wilso n, Fletcher Hartwell Hyler, Extra Storage. Fee Amount $250. (Attachments: # 1 Exhibits A and B to Complaint# 2 AP Cover Sheet # 3 Summons to be Issued # 4 Certificate of Service) (Linchey, Daniel) (Entered: 10/02/2007) |
| 10/18/2007 | | Courtroom Hearing Held (RE: Application for Compensation - related document(s) 423 ) (Fee application is granted, order to be uploaded.)(gh, ) (Entered: 10/18/2007) |
| 10/18/2007 | 430 | Order Granting First Amended Application For Compensation By Former Attorney For Debtor (Related Doc # 423). fees awarded: $62260.00, expenses awarded: $0.00 for Gerald A. Holmes (cog, ) |

| | | |
|---|---|---|
| | | (Entered: 10/19/2007) |
| 10/21/2007 | 431 | BNC Certificate of Mailing (RE: related document(s)430 Order on Application for Compensation). Service Date 10/21/2007. (Admin.) (Entered: 10/21/2007) |
| 11/14/2007 | 432 | Response to *Complaint for Declaratory Relief, Turnover and Injunction* (RE: related document(s)429 Complaint, ). Filed by Debtor Fletcher Hartwell Hyler (Cois, James) (Entered: 11/14/2007) |
| 11/14/2007 | 433 | Response to *Complaint for Declaratory Relief, Turnover and Injunction* (RE: related document(s)429 Complaint, ). Filed by Interested Party Sheryl Root-Hyler (Cois, James) (Entered: 11/14/2007) |
| 11/15/2007 | | **ERROR** Docketed in the wrong case (RE: related document(s) 433 Response, 432 Response). (cog, ) (Entered: 11/15/2007) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 11/28/2007 11:45:56 | | | |
| **PACER Login:** | us9498 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 04-32952 Fil or Ent: filed From: 9/28/2000 To: 11/28/2007 Doc From: 0 Doc To: 99999999 Term: included Format: HTML |
| **Billable Pages:** | 30 | **Cost:** | 2.40 |

# EXHIBIT 7

**U.S. Postal Service**
**CERTIFIED MAIL RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark
Here

Sent To  Fletcher Hyler
Street, Apt. No.; or PO Box No.  3000 Sand Hill, Bldg. 3
City, State, ZIP+4  Menlo Park  94025



**DEPARTMENT OF THE TREASURY**
INTERNAL REVENUE SERVICE
WASHINGTON, D.C. 20224

Date:    **JUN 0 7 2005**

Area Number: 13 CAL-West

Fletcher H. Hyler
3000 Sand Hill Road
Bldg. 3, Suite 150
Menlo Park, CA 94025

**CERTIFIED MAIL**

Dear Mr. Hyler:

We have considered your request for a refund of $36,180.36 and abatement of the Trust Fund Recovery Penalty assessed against you for the tax periods ended March 31, 1996. We assessed this amount under Internal Revenue Code (IRC) section 6672 because Logical Marketing Inc. did not pay the federal employment taxes due for the tax period(s) shown above. This is your legal notice that your claim for refund and abatement is disallowed.

We reached this decision because it appears from evidence available to us that the penalty was properly assessed and that Fletcher Hyler was a responsible party who willfully failed to pay over these taxes. Furthermore, these issues have been previously appealed and the assertion of the penalty sustained. While I am not authorized to over-rule Appeals' decision, I see no reason why I should ask them to reconsider.

If you do not accept our conclusion, it is possible that you may request reconsideration with the Internal Revenue Service's local office of Appeals. You should make the request for an Appeals conference within 30 days of the date of this letter. A request for an Appeals conference should describe the reasons why you do not agree with our determination and should contain identifying information regarding the tax liability you wish to discuss, along the lines contained in this letter. You should provide a statement containing your view of the facts. Please mail your request for an Appeals conference to:

    Richard Reynolds, Technical Services Advisor
    Internal Revenue Service
    1301 Clay Street, Suite 1400S
    Oakland, CA 94612

If you wish to bring suit or proceedings for recovery of any tax, penalties, and other moneys that were paid and for which this notice of disallowance is issued, you may do so by filing such a suit

with the United States District Court having jurisdiction, or the United States Court of Federal Claims. The law permits you to do so within two years of the mailing date of this letter. You are not required to go to Appeals prior to filing suit. Please note that Appeals review of a disallowed claim does not extend the two year period for filing suit; however, it may be extended by mutual written agreement.

For any unpaid section 6672 liability that arises from periods beginning or transactions occurring after December 31, 1998, the Internal Revenue Service is required to suspend most of its otherwise allowable collection activities if you file a proper lawsuit seeking a refund with respect to your disallowed refund claim for the section 6672 liability. While the Internal Revenue Service is prohibited from collecting the unpaid portion of your liability by levy, the limitation period for the Internal Revenue Service to collect this liability is also suspended, pursuant to IRC section 6331(i)(5).

If you have any questions, please contact Ric Reynolds at (510) 637-2372. Or you may write to Mr. Reynolds at IRS Technical Services, 1301 Clay Street, Suite 1400 South, Oakland, CA, 94612, Attention: Ric Reynolds, Advisory.

Sincerely,

Bob A. Williams
Technical Services Group Manager (Area 13)
Identification number 94-09080

Cc: Simpson and Gigounas
100 Pine Street, Ste 750
San Francisco, CA 94111

# EXHIBIT 8

**U.S. Postal Service**
**CERTIFIED MAIL RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark
Here

Sent To  Fletcher Hylton
Street, Apt. No.; or PO Box No.  3000 Sand Hill Bld 3
City, State, ZIP+4  M P   Ca  94025

PS Form 3800, May 2000



**DEPARTMENT OF THE TREASURY**
INTERNAL REVENUE SERVICE
WASHINGTON, D.C. 20224

Date:    **JUN 0 7 2005**

Area Number: 13 CAL-West

Fletcher H. Hyler
3000 Sand Hill Road
Bldg. 3, Suite 150
Menlo Park, CA 94025

**CERTIFIED MAIL**

Dear Mr. Hyler:

We have considered your request for a refund of $67,419.60 and abatement of the Trust Fund Recovery Penalty assessed against you for the tax periods ended June 30, 1996. We assessed this amount under Internal Revenue Code (IRC) section 6672 because Logical Marketing Inc. did not pay the federal employment taxes due for the tax period(s) shown above. This is your legal notice that your claim for refund and abatement is disallowed.

We reached this decision because it appears from evidence available to us that the penalty was properly assessed and that Fletcher Hyler was a responsible party who willfully failed to pay over these taxes. Furthermore, these issues have been previously appealed and the assertion of the penalty sustained. While I am not authorized to over-rule Appeals' decision, I see no reason why I should ask them to reconsider.

If you do not accept our conclusion, it is possible that you may request reconsideration with the Internal Revenue Service's local office of Appeals. You should make the request for an Appeals conference within 30 days of the date of this letter. A request for an Appeals conference should describe the reasons why you do not agree with our determination and should contain identifying information regarding the tax liability you wish to discuss, along the lines contained in this letter. You should provide a statement containing your view of the facts. Please mail your request for an Appeals conference to:

> Richard Reynolds, Technical Services Advisor
> Internal Revenue Service
> 1301 Clay Street, Suite 1400S
> Oakland, CA 94612

If you wish to bring suit or proceedings for recovery of any tax, penalties, and other moneys that were paid and for which this notice of disallowance is issued, you may do so by filing such a suit

with the United States District Court having jurisdiction, or the United States Court of Federal Claims. The law permits you to do so within two years of the mailing date of this letter. You are not required to go to Appeals prior to filing suit. Please note that Appeals review of a disallowed claim does not extend the two year period for filing suit; however, it may be extended by mutual written agreement.

For any unpaid section 6672 liability that arises from periods beginning or transactions occurring after December 31, 1998, the Internal Revenue Service is required to suspend most of its otherwise allowable collection activities if you file a proper lawsuit seeking a refund with respect to your disallowed refund claim for the section 6672 liability. While the Internal Revenue Service is prohibited from collecting the unpaid portion of your liability by levy, the limitation period for the Internal Revenue Service to collect this liability is also suspended, pursuant to IRC section 6331(i)(5).

If you have any questions, please contact Ric Reynolds at (510) 637-2372. Or you may write to Mr. Reynolds at IRS Technical Services, 1301 Clay Street, Suite 1400 South, Oakland, CA, 94612, Attention: Ric Reynolds, Advisory.

Sincerely,

*for* Bob A. Williams
Technical Services Group Manager (Area 13)
Identification number 94-09080

Cc: Simpson and Gigounas
    100 Pine Street, Ste 750
    San Francisco, CA 94111

# EXHIBIT 9

**U.S. Postal Service**

**CERTIFIED MAIL RECEIPT**

*(Domestic Mail Only; No Insurance Coverage Provided)*

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

Postmark
Here

Sent To  Debbie Hyler

Street, Apt. No.; or PO Box No.  2000 Sand Hill #3

City, State, ZIP+4  M P   CA   94025

7000 1670 0004 4287 2165



**DEPARTMENT OF THE TREASURY**
INTERNAL REVENUE SERVICE
WASHINGTON, D.C. 20224

Date:    **JUN 0 7 2005**

Area Number: 13 CAL-West

Fletcher H. Hyler
3000 Sand Hill Road
Bldg. 3, Suite 150
Menlo Park, CA 94025

**CERTIFIED MAIL**

Dear Mr. Hyler:

We have considered your request for a refund of $58,023.51 and abatement of the Trust Fund Recovery Penalty assessed against you for the tax periods ended September 30, 1996. We assessed this amount under Internal Revenue Code (IRC) section 6672 because Logical Marketing Inc. did not pay the federal employment taxes due for the tax period(s) shown above. This is your legal notice that your claim for refund and abatement is disallowed.

We reached this decision because it appears from evidence available to us that the penalty was properly assessed and that Fletcher Hyler was a responsible party who willfully failed to pay over these taxes. Furthermore, these issues have been previously appealed and the assertion of the penalty sustained. While I am not authorized to over-rule Appeals' decision, I see no reason why I should ask them to reconsider.

If you do not accept our conclusion, it is possible that you may request reconsideration with the Internal Revenue Service's local office of Appeals. You should make the request for an Appeals conference within 30 days of the date of this letter. A request for an Appeals conference should describe the reasons why you do not agree with our determination and should contain identifying information regarding the tax liability you wish to discuss, along the lines contained in this letter. You should provide a statement containing your view of the facts. Please mail your request for an Appeals conference to:

Richard Reynolds, Technical Services Advisor
Internal Revenue Service
1301 Clay Street, Suite 1400S
Oakland, CA 94612

If you wish to bring suit or proceedings for recovery of any tax, penalties, and other moneys that were paid and for which this notice of disallowance is issued, you may do so by filing such a suit

with the United States District Court having jurisdiction, or the United States Court of Federal Claims. The law permits you to do so within two years of the mailing date of this letter. You are not required to go to Appeals prior to filing suit. Please note that Appeals review of a disallowed claim does not extend the two year period for filing suit; however, it may be extended by mutual written agreement.

For any unpaid section 6672 liability that arises from periods beginning or transactions occurring after December 31, 1998, the Internal Revenue Service is required to suspend most of its otherwise allowable collection activities if you file a proper lawsuit seeking a refund with respect to your disallowed refund claim for the section 6672 liability. While the Internal Revenue Service is prohibited from collecting the unpaid portion of your liability by levy, the limitation period for the Internal Revenue Service to collect this liability is also suspended, pursuant to IRC section 6331(i)(5).

If you have any questions, please contact Ric Reynolds at (510) 637-2372. Or you may write to Mr. Reynolds at IRS Technical Services, 1301 Clay Street, Suite 1400 South, Oakland, CA, 94612, Attention: Ric Reynolds, Advisory.

Sincerely,

Bob A. Williams
Technical Services Group Manager (Area 13)
Identification number 94-09080

Cc: Simpson and Gigounas
    100 Pine Street, Ste 750
    San Francisco, CA 94111

# EXHIBIT 10

**U.S. Postal Service**
**CERTIFIED MAIL RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

| | | |
|---|---|---|
| Postage | $ | |
| Certified Fee | | Postmark Here |
| Return Receipt Fee (Endorsement Required) | | |
| Restricted Delivery Fee (Endorsement Required) | | |
| **Total Postage & Fees** | $ | |

Sent To  Fletcher Hyler

Street, Apt. No.; or PO Box No.  3000 Sand Hill #3

City, State, ZIP+4  M1  94025

7000 1670 0004 4287 2158



**DEPARTMENT OF THE TREASURY**
INTERNAL REVENUE SERVICE
WASHINGTON, D.C. 20224

Date:    **JUN 0 7 2005**

Area Number: 13 CAL-West

Fletcher H. Hyler
3000 Sand Hill Road
Bldg. 3, Suite 150
Menlo Park, CA 94025

**CERTIFIED MAIL**

Dear Mr. Hyler:

We have considered your request for a refund of $81,216.78 and abatement of the Trust Fund Recovery Penalty assessed against you for the tax periods ended December 31, 1996. We assessed this amount under Internal Revenue Code (IRC) section 6672 because Logical Marketing Inc. did not pay the federal employment taxes due for the tax period(s) shown above. This is your legal notice that your claim for refund and abatement is disallowed.

We reached this decision because it appears from evidence available to us that the penalty was properly assessed and that Fletcher Hyler was a responsible party who willfully failed to pay over these taxes. Furthermore, these issues have been previously appealed and the assertion of the penalty sustained. While I am not authorized to over-rule Appeals' decision, I see no reason why I should ask them to reconsider.

If you do not accept our conclusion, it is possible that you may request reconsideration with the Internal Revenue Service's local office of Appeals. You should make the request for an Appeals conference within 30 days of the date of this letter. A request for an Appeals conference should describe the reasons why you do not agree with our determination and should contain identifying information regarding the tax liability you wish to discuss, along the lines contained in this letter. You should provide a statement containing your view of the facts. Please mail your request for an Appeals conference to:

> Richard Reynolds, Technical Services Advisor
> Internal Revenue Service
> 1301 Clay Street, Suite 1400S
> Oakland, CA 94612

If you wish to bring suit or proceedings for recovery of any tax, penalties, and other moneys that were paid and for which this notice of disallowance is issued, you may do so by filing such a suit

with the United States District Court having jurisdiction, or the United States Court of Federal Claims. The law permits you to do so within two years of the mailing date of this letter. You are not required to go to Appeals prior to filing suit. Please note that Appeals review of a disallowed claim does not extend the two year period for filing suit; however, it may be extended by mutual written agreement.

For any unpaid section 6672 liability that arises from periods beginning or transactions occurring after December 31, 1998, the Internal Revenue Service is required to suspend most of its otherwise allowable collection activities if you file a proper lawsuit seeking a refund with respect to your disallowed refund claim for the section 6672 liability. While the Internal Revenue Service is prohibited from collecting the unpaid portion of your liability by levy, the limitation period for the Internal Revenue Service to collect this liability is also suspended, pursuant to IRC section 6331(i)(5).

If you have any questions, please contact Ric Reynolds at (510) 637-2372. Or you may write to Mr. Reynolds at IRS Technical Services, 1301 Clay Street, Suite 1400 South, Oakland, CA, 94612, Attention: Ric Reynolds, Advisory.

Sincerely,

for Bob A. Williams
Technical Services Group Manager (Area 13)
Identification number 94-09080

Cc: Simpson and Gigounas
    100 Pine Street, Ste 750
    San Francisco, CA 94111

# EXHIBIT 11

**U.S. Postal Service**
**CERTIFIED MAIL RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

| | | |
|---|---|---|
| Postage | $ | |
| Certified Fee | | Postmark Here |
| Return Receipt Fee (Endorsement Required) | | |
| Restricted Delivery Fee (Endorsement Required) | | |
| Total Postage & Fees | $ | |

Sent To _Fehl_____

Street, Apt. No. or PO Box No _3000 Sand Hill_

City, State, ZIP+4 _MP    94025_

7000 1670 0004 4287 2141



**DEPARTMENT OF THE TREASURY**
INTERNAL REVENUE SERVICE
WASHINGTON, D.C. 20224

Date:    **JUN 0 7 2005**

Area Number: 13 CAL-West

Fletcher H. Hyler
3000 Sand Hill Road
Bldg. 3, Suite 150
Menlo Park, CA 94025

**CERTIFIED MAIL**

Dear Mr. Hyler:

We have considered your request for a refund of $67,528.33 and abatement of the Trust Fund
Recovery Penalty assessed against you for the tax periods ended March 31, 1997. We
assessed this amount under Internal Revenue Code (IRC) section 6672 because Logical
Marketing Inc. did not pay the federal employment taxes due for the tax period(s) shown above.
This is your legal notice that your claim for refund and abatement is disallowed.

We reached this decision because it appears from evidence available to us that the penalty was
properly assessed and that Fletcher Hyler was a responsible party who willfully failed to pay
over these taxes. Furthermore, these issues have been previously appealed and the assertion
of the penalty sustained. While I am not authorized to over-rule Appeals' decision, I see no
reason why I should ask them to reconsider.

If you do not accept our conclusion, it is possible that you may request reconsideration with the
Internal Revenue Service's local office of Appeals. You should make the request for an Appeals
conference within 30 days of the date of this letter. A request for an Appeals conference should
describe the reasons why you do not agree with our determination and should contain
identifying information regarding the tax liability you wish to discuss, along the lines contained in
this letter. You should provide a statement containing your view of the facts. Please mail your
request for an Appeals conference to:

Richard Reynolds, Technical Services Advisor
Internal Revenue Service
1301 Clay Street, Suite 1400S
Oakland, CA 94612

If you wish to bring suit or proceedings for recovery of any tax, penalties, and other moneys that
were paid and for which this notice of disallowance is issued, you may do so by filing such a suit

with the United States District Court having jurisdiction, or the United States Court of Federal Claims. The law permits you to do so within two years of the mailing date of this letter. You are not required to go to Appeals prior to filing suit. Please note that Appeals review of a disallowed claim does not extend the two year period for filing suit; however, it may be extended by mutual written agreement.

For any unpaid section 6672 liability that arises from periods beginning or transactions occurring after December 31, 1998, the Internal Revenue Service is required to suspend most of its otherwise allowable collection activities if you file a proper lawsuit seeking a refund with respect to your disallowed refund claim for the section 6672 liability. While the Internal Revenue Service is prohibited from collecting the unpaid portion of your liability by levy, the limitation period for the Internal Revenue Service to collect this liability is also suspended, pursuant to IRC section 6331(i)(5).

If you have any questions, please contact Ric Reynolds at (510) 637-2372. Or you may write to Mr. Reynolds at IRS Technical Services, 1301 Clay Street, Suite 1400 South, Oakland, CA, 94612, Attention: Ric Reynolds, Advisory.

Sincerely,

for Bob A. Williams
Technical Services Group Manager (Area 13)
Identification number 94-09080

Cc: Simpson and Gigounas
100 Pine Street, Ste 750
San Francisco, CA 94111

# EXHIBIT 12

SF                    660

# UNITED STATES TAX COURT

WASHINGTON DC 20217
RECEIVED IN
CC:PA:LPD:DRU

FLETCHER H. HYLER,                    2007 AUG -8 P 4: 05

        Petitioner    OFFICE OF CHIEF COUNSEL
                   INTERNAL REVENUE SERVICE

        v.                    )    Docket No.12920-07
                     )
COMMISSIONER OF INTERNAL REVENUE,    )
                     )
        Respondent            )

## ORDER OF DISMISSAL FOR LACK OF JURISDICTION

        On July 27, 2007, respondent filed a motion to dismiss for lack of jurisdiction on the ground the petition was not filed in response to a notice of deficiency or other determination that would form a basis for jurisdiction in this case. At paragraph 14 of the motion it is stated that petitioner does not object to the granting of the motion.

        Upon due consideration, it is

        ORDERED that respondent's above-referenced motion is granted, and this case is dismissed for lack of jurisdiction.

                        (Signed) John O. Colvin

                        John O. Colvin
                        Chief Judge

ENTERED: AUG 0 8 2007